**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MINNESOTA

Case number *(if known)* _____   Chapter   __11__

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy     4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Dakota Plains Holdings, Inc.** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **20-2543857** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **294 Grove Lane East** <br> **Wayzata, MN 55391** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Hennepin** <br> County | **Location of principal assets, if different from principal place of business** <br> **3889 88th Avenue NW New Town, ND 58763** <br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.dakotaplains.com** |

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   **Dakota Plains Holdings, Inc.**                                                    Case number (*if known*) _____
     Name

---

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
   **4247**

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ■ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District _____ | When _____ | Case number _____ |
| | District _____ | When _____ | Case number _____ |

---

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| | Debtor | **See Attachment** | | Relationship _____ |
| | District _____ | When _____ | Case number, if known _____ |

---

Debtor    **Dakota Plains Holdings, Inc.**                              Case number *(if known)* _____
_____
Name

---

**11. Why is the case filed in** *this district?*                *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

          Contact name _____

          Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ■ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor  **Dakota Plains Holdings, Inc.** _____   Case number (*if known*) _____
Name

| **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 20, 2016**
                          MM / DD / YYYY

**X /s/ Marty Beskow** _____         **Marty Beskow** _____
Signature of authorized representative of debtor                         Printed name

Title   **Chief Financial Officer** _____

**18. Signature of attorney**

**X /s/ Michael McGrath** _____     Date   **December 20, 2016**
Signature of attorney for debtor                                                    MM / DD / YYYY

**Michael McGrath**
Printed name

**Ravich, Meyer, Kirkman, McGrath, Nauman & Tansey, P.A.**
Firm name

**150 South Fifth Street**
**Suite 3450**
**Minneapolis, MN 55402**
Number, Street, City, State & ZIP Code

Contact phone  **612-332-8511**      Email address  **MFMcGrath@RavichMeyer.com**

_____
Bar number and State

Debtor   **Dakota Plains Holdings, Inc.** _____   Case number (*if known*) _____
Name

---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MINNESOTA

Case number (*if known*) _____   Chapter   **11**

☐ Check if this an
amended filing

---

## FORM 201. VOLUNTARY PETITION

### <u>Pending Bankruptcy Cases Attachment</u>

| | | | | |
|---|---|---|---|---|
| Debtor | **Dakota Petroleum Transport Solutions, LLC** | | Relationship to you | **subsidiary** |
| District | **District of Minnesota** | When | Case number, if known | **16-xxxxx** |
| Debtor | **Dakota Plains Marketing, LLC** | | Relationship to you | **subsidiary** |
| District | **District of Minnesota** | When | Case number, if known | **16-xxxxx** |
| Debtor | **Dakota Plains Sand, LLC** | | Relationship to you | **subsidiary** |
| District | **District of Minnesota** | When | Case number, if known | **16-xxxxx** |
| Debtor | **Dakota Plains Transloading, LLC** | | Relationship to you | **subsidiary** |
| District | **District of Minnesota** | When | Case number, if known | **16-xxxxx** |
| Debtor | **DPTS Marketing, LLC** | | Relationship to you | **subsidiary** |
| District | **Distrcit of Minnesota** | When | Case number, if known | **16-xxxxx** |
| Debtor | **DPTS Sand, LLC** | | Relationship to you | **subsidiary** |
| District | **District of Minnesota** | When | Case number, if known | **16-xxxxx** |

**Official Form 201A (12/15)**

*[If debtor is required to file periodic reports (e.g. forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# United States Bankruptcy Court
## District of Minnesota

In re  **Dakota Plains Holdings, Inc.**

Debtor(s)

Case No.

Chapter   **11**

## Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is   **001-36493**   .

2. The following financial data is the latest available information and refers to the debtor's condition on   **12/20/2016**   .

a. Total assets                                                                     $                    **3,081,391.27**

b. Total debts (including debts listed in 2.c., below)                             $                   **75,386,314.34**

c. Debt securities held by more than 500 holders:

| | | | | | | Approximate number of holders: |
|---|---|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | | 0 |

d. Number of shares of preferred stock                                      0                 0

e. Number of shares common stock                               55,101,067                 0

Comments, if any:
**Amounts listed in 2a and 2b above only reflect assets and liabilities of Dakota Plains Holdings, Inc. Because amounts reported to the Securities and Exchange Commission are reported on a consolidated basis on behalf of Dakota Plains Holdings, Inc. and its subsidiaries, the amounts will be different.**

3. Brief description of Debtor's business:
**an integrated midstream energy company, principally focused on developing and owning transloading facilities and transloading crude oil and related products within the Williston Basin in North Dakota.**

4. List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
**Cede & Co. - indirectly holds a 79.39% ownership interest**

**DAKOTA PLAINS HOLDINGS, INC.**
(a Nevada corporation)

**UNANIMOUS WRITTEN ACTION OF DIRECTORS OF
DAKOTA PLAINS HOLDINGS, INC.**

The undersigned, being all of the directors of Dakota Plains Holdings, Inc., a Nevada corporation (the "Corporation"), waive notice, call and statement of purpose of meeting of the Board of Directors of the Corporation and adopt the following resolutions by unanimous written action:

WHEREAS, the Board of Directors of the Corporation has evaluated the Corporation's alternatives in connection with a possible restructuring and has determined that the filing of a voluntary petition under chapter 11 of title 11 of the United States Code is in the best interests of the Corporation;

RESOLVED, that the Corporation shall be, and hereby is, authorized to file a voluntary petition (the "Petition") for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), in the United States Bankruptcy Court for the District of Minnesota or such other court as the appropriate officer or officers of the Corporation shall determine to be appropriate (the "Bankruptcy Court") and perform any and all such acts as are reasonable, advisable, expedient, convenient, proper or necessary to effect any of the foregoing;

FURTHER RESOLVED, that president, any vice president, the secretary and the treasurer of the Corporation (collectively, the "Designated Officers") shall be, and each of them, acting alone, hereby is, authorized, directed and empowered on behalf of, and in the name of, the Corporation to: (a) execute and verify the Petition and all other ancillary documents, and cause the Petition to be filed with the Bankruptcy Court and make or cause to be made prior to execution thereof any modifications to the Petition or ancillary documents as any such Designated Officer, in such officer's discretion, deems necessary or desirable to carry out the intent and accomplish the purposes of these resolutions (such approval to be conclusively established by the execution thereof by such Designated Officer); (b) execute, verify and file or cause to be filed all petitions, schedules, statements, lists, motions, applications and other papers or documents necessary or desirable in connection with the foregoing; (c) execute and verify any and all other documents necessary or appropriate in connection therewith or to administer the Corporation's chapter 11 case in such form or forms as any such Designated Officer may approve; and (d) cause any of the Corporation's direct subsidiaries to take any action consistent with these resolutions, including the filing of petitions for relief under chapter 11, the retention of professionals and the incurrence of debt by such subsidiaries;

FURTHER RESOLVED, that the Designated Officers shall be, and each of them hereby is, authorized, directed and empowered to retain, on behalf of the Corporation, (a) Baker & Hostetler LLP, (b) Ravich, Meyer, Kirkman, McGrath Nauman & Tansey, PA, (c) Canaccord Genuity Inc., and (d) such additional professionals, including attorneys, accountants, financial advisors, investment bankers, actuaries, consultants or brokers, in each case as in such officer's or officers' judgment may be necessary in connection with the Corporation's chapter 11 case and other related matters, on such terms as such officer or officers shall approve;

FURTHER RESOLVED, that the law firm Baker & Hostetler LLP shall be, and hereby is, authorized, empowered and directed to represent the Corporation, as debtor and debtor in possession, in connection with any chapter 11 case commenced by or against it under the Bankruptcy Code;

FURTHER RESOLVED, that the Corporation, as debtor and debtor in possession under chapter 11 of the Bankruptcy Code, shall be, and hereby is, authorized to:  (a) enter into an agreement regarding the use of cash collateral or a new debtor in possession financing facility and any associated documents and consummate the transactions contemplated therein (collectively, the "Financing Transactions") with such lenders and on such terms as may be approved by any one or more of the Designated Officers, as may be reasonably necessary for the continuing conduct of the affairs of the Corporation; and (b) pay related fees, if any, and grant security interests in and liens upon some, all or substantially all of the Corporation's assets, as may be deemed necessary by any one or more of the Designated Officers in connection with the Financing Transactions;

FURTHER RESOLVED, that:  (a) the Designated Officers shall be, and each of them, acting alone, hereby is, authorized, directed and empowered in the name of, and on behalf of, the Corporation, as debtor and debtor in possession, to take such actions and execute and deliver such agreements, certificates, instruments, guaranties, notices and any and all other documents as the Designated Officers may deem necessary or appropriate to facilitate the Financing Transactions (collectively, the "Financing Documents"); (b) Financing Documents containing such provisions, terms, conditions, covenants, warranties and representations as may be deemed necessary or appropriate by the Designated Officers are approved; and (c) the actions of any Designated Officer taken pursuant to this resolution, including the execution and delivery of all agreements, certificates, instruments, guaranties, notices and other documents, shall be conclusive evidence of the approval thereof by such officer and by the Corporation;

FURTHER RESOLVED, that, in addition to the specific authorizations heretofore conferred upon the Designated Officers, each of the officers of the Corporation or their designees shall be, and each of them, acting alone, hereby is, authorized, directed and empowered, in the name of, and on behalf of, the

610115510.1

Electronically Signed using eSignOnline™[ Session ID : a0d2d466-04d9-4c44-b79e-a89e90f01384 ]

Corporation, to take or cause to be taken any and all such further actions, to execute and deliver any and all such agreements, certificates, instruments, amendments and other documents and to pay all expenses, including filing fees, in each case as in such officer's or officers' judgment shall be necessary or desirable in order fully to carry out the intent and accomplish the purposes of the resolutions adopted herein;

FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken or to be taken by any officer or officers of the Corporation in connection with the implementation of these resolutions in all respects are hereby ratified, confirmed and approved; and

FURTHER RESOLVED, that each secretary and any assistant secretary of the Corporation is hereby authorized to certify and deliver, to any person to whom such certification and delivery may be deemed necessary or appropriate in the opinion of such secretary or assistant secretary, a true copy of the foregoing resolutions.

IN WITNESS WHEREOF, the undersigned has caused this certificate to be executed as of December [19], 2016.

*anna PHILLIPS*
_____
Anna Phillips

_____
Thomas Pratt

610115510.1

Electronically Signed using eSignOnline™[ Session ID : a0d2d466-04d9-4c44-b79e-a89e90f01384 ]

Corporation, to take or cause to be taken any and all such further actions, to execute and deliver any and all such agreements, certificates, instruments, amendments and other documents and to pay all expenses, including filing fees, in each case as in such officer's or officers' judgment shall be necessary or desirable in order fully to carry out the intent and accomplish the purposes of the resolutions adopted herein;

FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken or to be taken by any officer or officers of the Corporation in connection with the implementation of these resolutions in all respects are hereby ratified, confirmed and approved; and

FURTHER RESOLVED, that each secretary and any assistant secretary of the Corporation is hereby authorized to certify and deliver, to any person to whom such certification and delivery may be deemed necessary or appropriate in the opinion of such secretary or assistant secretary, a true copy of the foregoing resolutions.

IN WITNESS WHEREOF, the undersigned has caused this certificate to be executed as of December [19], 2016.

_____
Anna Phillips


_____
Thomas Pratt

610115510.1

**Fill in this information to identify the case:**

Debtor name    **Dakota Plains Holdings, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)   _____

☐ Check if this is an
amended filing

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☑ Other document that requires a declaration   **List of Equity Security Holders**
  **Statement of Financial Affairs**
  **Verification of Creditor Matrix**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 20, 2016**    X **/s/ Marty Beskow**
Signature of individual signing on behalf of debtor

**Marty Beskow**
Printed name

**Chief Financial Officer**
Position or relationship to debtor

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Dakota Plains Holdings, Inc.** |
| United States Bankruptcy Court for the: | **DISTRICT OF MINNESOTA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Faegre Baker & Daniels 2200 Wells Fargo Center 90 S. 7th Street Minneapolis, MN 55402-3901** | | **legal fees** | | | | $272,919.27 |
| **Petroleum Transport Solutions, LLC 9800 NW 41st Street Miami, FL 33178** | | **co-debtor on operational override liability and accrued expenses** | | $11,627,608.00 | $0.00 | $11,627,608.00 |
| **Ryan R. Gilbertson c/o Rock Hutchinson, PLLP 1907 E. Wayzata Blvd., #330 Wayzata, MN 55391** | | **pending litigation** | **Disputed** | | | $0.00 |
| **Sard Verbinnen & Co., LLC 630 Third Avenue 9th Floor New York, NY 10017** | | **investor relations** | | | | $40,730.86 |
| **SunTrust Bank, As Admin. Agent 211 Perimeter Center Parkway Suite 100 Atlanta, GA 30346** | | **promissory notes and accrued finance costs and interest** | **Contingent** | $63,193,378.00 | $17,505,540.00 | $45,687,838.00 |
| **Vinson & Elkins, LLP PO Box 301019 Dallas, TX 75303-1019** | | **legal fees** | | | | $218,915.80 |
| **Woodburn & Wedge 6100 Neil Road Suite 500 Reno, NV 89505** | | **legal fees** | | | | $32,762.41 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Dakota Plains Holdings, Inc.**

United States Bankruptcy Court for the: DISTRICT OF MINNESOTA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*................................................................................... $ **742,948.07**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................................ $ **2,338,443.20**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*................................................................................... $ **3,081,391.27**

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $ **74,820,986.00**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................ $ **0.00**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................ +$ **565,328.34**

4. **Total liabilities** ...............................................................................................................
   Lines 2 + 3a + 3b

   $ **75,386,314.34**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name     **Dakota Plains Holdings, Inc.**

United States Bankruptcy Court for the:     DISTRICT OF MINNESOTA

Case number (if known)  _____

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:  Cash and cash equivalents

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Bank of America (main operating account)** | **Checking** | **8118** | $364,071.85 |
| 3.2. | **Bank of America (disbursement account - payroll, withholdings, G&A expense)** | **Checking** | **6449** | $0.00 |
| 3.3. | **Wells Fargo (other operating and G&A credit card expense)** | **Checking and Sweep** | **5118** | $14,907.28 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $378,979.13 |
|---|

### Part 2:  Deposits and Prepayments

6. Does the debtor have any deposits or prepayments?

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **Dakota Plains Holdings, Inc.**_____   Case number *(If known)*_____
Name

Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **Boatworks II, LLC - lease deposit - office space** | $12,500.00 |
| 8.2. | **Boatworks II, LLC - rent** | $13,012.94 |
| 8.3. | **Health Partners - dental insurance - December premium paid in November** | $1,771.61 |
| 8.4. | **Canaccord Genuity - monthly fee** | $35,000.00 |
| 8.5. | **BlueCross BlueShield of Minnesota - health insurance - December premium paid in November** | $17,307.44 |
| 8.6. | **Northwestern Mutual - disability & life insurance** | $1,554.61 |
| 8.7. | **Vijai Singh Consulting - hosted exchange annual fee** | $2,589.24 |
| 8.8. | **First Insurance Funding Corp. - D&O Insurance** | $460,425.53 |
| 8.9. | **Assurant Group Term Life & ADD Insurance** | $611.41 |
| 8.10. | **Ravich Meyer P.A. (legal retainer)** | $4,012.75 |
| 8.11. | **Lindquist & Venumm LLP (legal retainer)** | $10,000.00 |
| 8.12. | **Hartmann & Anglim LLC (legal retainer)** | $2,500.00 |

9.   **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

$561,285.53

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

| Debtor | **Dakota Plains Holdings, Inc.** | Case number *(If known)* | |
| | Name | | |

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

11b. Over 90 days old:     <u>9,648.00</u>  -  <u>0.00</u>  =....     **$9,648.00**

 face amount    doubtful or uncollectible accounts

12.    **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.     **$9,648.00**

| Part 4: | Investments |

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 39. | **Office furniture** Office furnishings | $72,807.00 | | $11,894.86 |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** Computer equipment and software | $52,278.00 | | $8,867.68 |
| | Office Printer/Copier (leased 6/27/2013) | $0.00 | | $0.00 |
| | Office Printer/Copier (leased 6/20/2015) | $0.00 | | $0.00 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Dakota Plains Holdings, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.** | **$20,762.54**

Add lines 39 through 42. Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No

☐ Yes

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.

☐ Yes Fill in the information below.

| Part 9: | **Real property** |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.

■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Leasehold Improvements** | | **$57,707.00** | | **$9,427.89** |
| 55.2. **Site Development** | | **$1,298,268.00** | | **$212,104.79** |
| 55.3. **Land** | | **$3,191,521.05** | | **$521,415.39** |
| 55.4. **Lease of 3,781 square feet of office space in Wayzata, MN (expires 6/30/2018)** | real property lease | **$0.00** | | **$0.00** |

56. **Total of Part 9.** | **$742,948.07**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

Debtor    **Dakota Plains Holdings, Inc.**    Case number *(If known)* _____
Name

Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.  **Internet domain names and websites** **Internet Domain Names & Website** | **$15,000.00** | | **$0.00** |

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| | **$0.00** |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☑ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No
☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☑ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
Description (include name of obligor)

Official Form 206A/B    Schedule A/B Assets - Real and Personal Property    page 5

Debtor   **Dakota Plains Holdings, Inc.**_____   Case number *(If known)* _____
Name

72.   **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73.   **Interests in insurance policies or annuities**

74.   **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
**Counterclaim against Ryan Gilbertson (Ryan R. Gilbertson v. Dakota Plains Holdings, Inc., Craig McKenzie and Jim Thornton - Court File No. 27-CV-16-14393 - MN 4th Judicial Dstrict Court - Hennepin County)**

|  |  |  |
|---|---|---|
| Nature of claim | **fraud in the inducement and unjust enrichment** | **$0.00** |
| Amount requested | **$18,000,000.00** | |

| **Restitution Claim with the SEC** | | **$0.00** |
|---|---|---|
| Nature of claim | **contingent claim** | |
| Amount requested | **$17,000,000.00** | |

| **SEC Violation against Michael L. Reger** | | **$0.00** |
|---|---|---|
| Nature of claim | **contingent claim** | |
| Amount requested | **$18,000,000.00** | |

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

**Capitalized Finance Costs**                                        **$1,367,768.00**

78.   **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.                        **$1,367,768.00**

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **Dakota Plains Holdings, Inc.**                                              Case number *(If known)* _____
          Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $378,979.13 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $561,285.53 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $9,648.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $20,762.54 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.....................................................> | | $742,948.07 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $1,367,768.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $2,338,443.20 | + 91b. $742,948.07 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $3,081,391.27 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

| Fill in this information to identify the case: |
|---|

Debtor name   **Dakota Plains Holdings, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**2.1** **Petroleum Transport Solutions,**
Creditor's Name
**LLC**
**9800 NW 41st Street**
**Miami, FL 33178**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**1/12/2015**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**co-debtor on operational override liability and accrued expenses**

**Describe the lien**
**second lien**
**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| $11,627,608.00 | $0.00 |

**2.2** **SunTrust Bank, As Admin. Agent**
Creditor's Name
**211 Perimeter Center Parkway**
**Suite 100**
**Atlanta, GA 30346**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**12/5/2014**
**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**
**co-debtor on promissory notes and accrued finance costs and interest**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

| $63,193,378.00 | $17,505,540.00 |

Debtor    **Dakota Plains Holdings, Inc.**                                    Case number (if know) _____
_____
Name

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is:<br>Check all that apply |
|---|---|
| ■ No | ■ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $74,820,986.00

---

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **World Fuel Services Corp.**<br>**9800 NW 41st Street**<br>**Suite 400**<br>**Miami, FL 33178** | Line __2.1__ | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Dakota Plains Holdings, Inc.**

United States Bankruptcy Court for the: DISTRICT OF MINNESOTA

Case number (if known)

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:       List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
    with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|

**2.1** Priority creditor's name and mailing address
**Hennepin County Assessor**
**A-2103 Government Center**
**300 South 6th Street**
**Minneapolis, MN 55487**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**for notice purposes**

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Total claim **Unknown**       Priority amount **Unknown**

---

**2.2** Priority creditor's name and mailing address
**Internal Revenue Service**
**Centralized Insolvency Ops**
**PO Box 7346**
**Philadelphia, PA 19101**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**for notice purposes**

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Total claim **Unknown**       Priority amount **Unknown**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    41715                    Best Case Bankruptcy

| Debtor | **Dakota Plains Holdings, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|
| | **Internal Revenue Service**<br>**Wells Fargo Place**<br>**30 E. 7th St,, Mail Stop 5700**<br>**Saint Paul, MN 55101** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**for notice purposes** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|
| | **IRS District Counsel**<br>**380 Jackson Street**<br>**Suite 650**<br>**Saint Paul, MN 55101-4804** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**for notice purposes** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|
| | **MN Dept. of Revenue**<br>**551 Bankruptcy Section**<br>**PO Box 64447**<br>**Saint Paul, MN 55164-0447** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**for notice purposes** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|
| | **Mountrail County Treasurer**<br>**PO Box 69**<br>**Stanley, ND 58784** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**for notice purposes** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **Dakota Plains Holdings, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: |
|---|---|
| **North Dakota Dept. of Revenue** | *Check all that apply.* |
| **600 E. Boulevard Avenue** | ☐ Contingent |
| **Bismarck, ND 58505-0599** | ☐ Unliquidated |
| | ☐ Disputed |
| Date or dates debt was incurred | Basis for the claim: |
| | **for notice purposes** |
| Last 4 digits of account number | Is the claim subject to offset? |
| Specify Code subsection of PRIORITY | ■ No |
| unsecured claim: 11 U.S.C. § 507(a) (8) | ☐ Yes |

---

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $272,919.27 |
|---|---|---|---|

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* |
|---|---|
| **Faegre Baker & Daniels** | ☐ Contingent |
| **2200 Wells Fargo Center** | ☐ Unliquidated |
| **90 S. 7th Street** | ☐ Disputed |
| **Minneapolis, MN 55402-3901** | |
| Date(s) debt was incurred  **11/17/2015** | Basis for the claim:  **legal fees** |
| Last 4 digits of account number  **9228** | Is the claim subject to offset? ■ No  ☐ Yes |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* |
|---|---|
| **Integra** | ☐ Contingent |
| **6160 Golden Hills Drive** | ☐ Unliquidated |
| **Minneapolis, MN 55416** | ☐ Disputed |
| Date(s) debt was incurred  _ | Basis for the claim:  **telecommunications provider** |
| Last 4 digits of account number  **x752** | Is the claim subject to offset? ■ No  ☐ Yes |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* |
|---|---|
| **Mountrail Williams Electric Cooperative** | ☐ Contingent |
| **PO Box 1346** | ☐ Unliquidated |
| **Williston, ND 58802-1346** | ☐ Disputed |
| Date(s) debt was incurred  _ | Basis for the claim:  **electricity provider** |
| Last 4 digits of account number  **5000** | Is the claim subject to offset? ■ No  ☐ Yes |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* |
|---|---|
| **Ryan R. Gilbertson** | ☐ Contingent |
| **c/o Rock Hutchinson, PLLP** | ☐ Unliquidated |
| **1907 E. Wayzata Blvd., #330** | ■ Disputed |
| **Wayzata, MN 55391** | |
| Date(s) debt was incurred  _ | Basis for the claim:  **pending litigation** |
| Last 4 digits of account number  _ | Is the claim subject to offset? ■ No  ☐ Yes |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $40,730.86 |
|---|---|---|---|

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* |
|---|---|
| **Sard Verbinnen & Co., LLC** | ☐ Contingent |
| **630 Third Avenue** | ☐ Unliquidated |
| **9th Floor** | ☐ Disputed |
| **New York, NY 10017** | |
| Date(s) debt was incurred  **6/30/2016** | Basis for the claim:  **investor relations** |
| Last 4 digits of account number  **2779** | Is the claim subject to offset? ■ No  ☐ Yes |

| Debtor | **Dakota Plains Holdings, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Securities and Exchange Comm.**
**175 West Jackson Blvd.**
**Suite 900**
**Chicago, IL 60604**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __for notice purposes__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**U.S. Attorney**
**600 US Courthouse**
**300 S. Fourth Street**
**Minneapolis, MN 55415**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __for notice purposes__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**United Quality Cooperative**
**240 3rd Street S.**
**New Town, ND 58763**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __bulk gas and fuel provider__

Last 4 digits of account number __5234__

Is the claim subject to offset? ■ No ☐ Yes

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$218,915.80** |
|---|---|---|---|

**Vinson & Elkins, LLP**
**PO Box 301019**
**Dallas, TX 75303-1019**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __11/16/2015__

**Basis for the claim:** __legal fees__

Last 4 digits of account number __K510__

Is the claim subject to offset? ■ No ☐ Yes

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$32,762.41** |
|---|---|---|---|

**Woodburn & Wedge**
**6100 Neil Road**
**Suite 500**
**Reno, NV 89505**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __11/30/2015__

**Basis for the claim:** __legal fees__

Last 4 digits of account number __2GPB__

Is the claim subject to offset? ■ No ☐ Yes

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4.** List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Ryan R. Gilbertson**<br>**1675 Neal Avenue**<br>**Delano, MN 55328** | Line __3.4__ <br><br>☐ Not listed. Explain ____ | _ |

---

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5.** Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | **0.00** |
| 5b. Total claims from Part 2 | 5b. + | $ | **565,328.34** |

---

| Debtor | **Dakota Plains Holdings, Inc.** | Case number (if known) | |
| | Name | | |

**5c. Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

5c.    $ _____ 565,328.34

**Schedule E/F: Creditors Who Have Unsecured Claims**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name    **Dakota Plains Holdings, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF MINNESOTA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **office printer/copier** | |
| | State the term remaining | **6 payments at $403.41 per month** | **Advanced Imaging Solutions** |
| | List the contract number of any government contract | | **PO Box 790448** **Saint Louis, MO 63179-0448** |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **office printer/copier** | |
| | State the term remaining | **31 payments at $337.93 per month** | **Advanced Imaging Solutions** |
| | List the contract number of any government contract | | **PO Box 790448** **Saint Louis, MO 63179-0448** |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **lease of 3,781 square feet of office space in Wayzata, MN** | |
| | State the term remaining | **expires June 30, 2018** | **Boatworks II, LLC** |
| | List the contract number of any government contract | | **294 Grove Lane East** **Suite 100** **Wayzata, MN 55391** |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Amended and Restated Employment Agreement** | |
| | State the term remaining | **expires 3/12/2017** | **Gabriel G. Claypool** |
| | List the contract number of any government contract | | **20330 Western Road** **Deephaven, MN 55331** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor 1 | **Dakota Plains Holdings, Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **land lease to construct a sand terminal** | |
|---|---|---|---|
| | State the term remaining | **expires on 1/1/2024** | **Unimin Corporation** |
| | List the contract number of any government contract | | **258 Elm Street** |
| | | | **New Canaan, CT 06840** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Dakota Plains Holdings, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**

*Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **Dakota Petroleum Transport** | **Solutions, LLC**<br>**294 Grove Lane East**<br>**Wayzata, MN 55391** | **SunTrust Bank, As Admin. Agent** | ☑ D  **2.2**<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Dakota Petroleum Transport** | **Solutions, LLC**<br>**294 Grove Lane East**<br>**Wayzata, MN 55391** | **Petroleum Transport Solutions,** | ☑ D  **2.1**<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **Dakota Plains Marketing, LLC** | **294 Grove Lane East**<br>**Wayzata, MN 55391** | **SunTrust Bank, As Admin. Agent** | ☑ D  **2.2**<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Dakota Plains Marketing, LLC** | **294 Grove Lane East**<br>**Wayzata, MN 55391** | **Petroleum Transport Solutions,** | ☑ D  **2.1**<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **Dakota Plains Sand, LLC** | **294 Grove Lane East**<br>**Wayzata, MN 55391** | **SunTrust Bank, As Admin. Agent** | ☑ D  **2.2**<br>☐ E/F _____<br>☐ G _____ |

| Debtor | **Dakota Plains Holdings, Inc.** | Case number *(if known)* | |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| 2.6 | **Dakota Plains Sand, LLC** | 294 Grove Lane East Wayzata, MN 55391 | **Petroleum Transport Solutions,** | ■ D  **2.1** ☐ E/F _____ ☐ G _____ |
| 2.7 | **Dakota Plains Transloading LLC** | 294 Grove Lane East Wayzata, MN 55391 | **SunTrust Bank, As Admin. Agent** | ■ D  **2.2** ☐ E/F _____ ☐ G _____ |
| 2.8 | **Dakota Plains Transloading LLC** | 294 Grove Lane East Wayzata, MN 55391 | **Petroleum Transport Solutions,** | ■ D  **2.1** ☐ E/F _____ ☐ G _____ |
| 2.9 | **DPTS Marketing, LLC** | 294 Grove Lane East Wayzata, MN 55391 | **SunTrust Bank, As Admin. Agent** | ■ D  **2.2** ☐ E/F _____ ☐ G _____ |
| 2.10 | **DPTS Marketing, LLC** | 294 Grove Lane East Wayzata, MN 55391 | **Petroleum Transport Solutions,** | ■ D  **2.1** ☐ E/F _____ ☐ G _____ |
| 2.11 | **DPTS Sand, LLC** | 294 Grove Lane East Wayzata, MN 55391 | **SunTrust Bank, As Admin. Agent** | ■ D  **2.2** ☐ E/F _____ ☐ G _____ |
| 2.12 | **DPTS Sand, LLC** | 294 Grove Lane East Wayzata, MN 55391 | **Petroleum Transport Solutions,** | ■ D  **2.1** ☐ E/F _____ ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name        **Dakota Plains Holdings, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)   _____

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:     Income**

1. **Gross revenue from business**

   ■ None.

   | **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue**<br>Check all that apply | **Gross revenue**<br>(before deductions and exclusions) |
   |---|---|---|

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

   | | **Description of sources of revenue** | **Gross revenue from each source**<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2016** to **Filing Date** | **Rental Income** | **$123,600.00** |
   | **For prior year:**<br>From  **1/01/2015** to **12/31/2015** | **Rental Income** | **$120,000.00** |
   | **For year before that:**<br>From  **1/01/2014** to **12/31/2014** | **Rental Income** | **$120,000.00** |

**Part 2:     List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                  Best Case Bankruptcy

Debtor    **Dakota Plains Holdings, Inc.**                          Case number *(if known)* _____

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Baker & Hostetler LLP**<br>PO Box 70189<br>Cleveland, OH 44190-0189 | 10/7/16 to<br>12/20/2016 | $688,130.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. **BlueCross BlueShield of MN**<br>PO Box 64676<br>Saint Paul, MN 55164-0676 | 11/17/2016<br>12/13/2016 | $31,499.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. **Boatworks II, LLC**<br>294 Grove Lane East<br>Suite 120<br>Wayzata, MN 55391 | 10/25/2016<br>11/30/2016 | $26,025.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4. **Canaccord Genuity**<br>535 Madison Avenue<br>New York, NY 10022 | 11/02/2016<br>11/30/2016<br>12/19/2016 | $77,770.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5. **Carlson Advisors, LLP**<br>7101 Northland Circle<br>Suite 123<br>Minneapolis, MN 55428 | 11/17/2016<br>12/13/2016<br>12/15/2016 | $12,730.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6. **Faegre Baker & Daniels**<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis, MN 55402-3901 | 10/25/2016<br>11/23/2016 | $19,553.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.7. **First Insurance Funding Corp.**<br>PO Box 7000<br>Carol Stream, IL 60197-7000 | 10/21/2016<br>11/23/2016<br>12/13/2016 | $58,162.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.8. **James L. Thornton**<br>4225 Wooddale Avenue<br>St. Louis Park, MN 55416 | 11/17/2016<br>12/15/2016 | $18,333.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

Debtor    **Dakota Plains Holdings, Inc.**                                    Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.9.  **Lindquist & Vennum LLP**<br>**4200 IDS Center**<br>**80 South 8th Street**<br>**Minneapolis, MN 55402-2274** | **11/18/2016**<br>**12/20/2016** | **$12,828.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10.  **Whitley Penn LLP**<br>**1400 West 7th Street**<br>**Suite 400**<br>**Fort Worth, TX 76102** | **10/20/2016** | **$20,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11.  **Ravich, Meyer, Kirkman, McGrath**<br>**Nauman &Tansey, P.A.**<br>**150 South Fifth Street**<br>**Suite 3450**<br>**Minneapolis, MN 55402** | **12/19/2016**<br>**12/20/2016** | **$22,019.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4.    **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **K. Adam Kroloff**<br>**53 Southway**<br>**London NW11 6SB**<br>**United Kingdom**<br>**Former Non-Employee Director** | **12/28/15**<br>**05/16/16**<br>**06/23/16** | **$119,166.66** | **remuneration $65,000.00**<br>**remuneration $32,500.00**<br>**remuneration $21,666.66** |
| 4.2.  **Gary L. Alvord**<br>**610 Emerald Lane**<br>**Holmes Beach, FL 34217**<br>**Former Non-Employee Director** | **01/07/2016**<br>**02/26/2016**<br>**05/16/2016**<br>**06/23/2016**<br>**08/26/2016**<br>**11/09/2016** | **$120,458.50** | **remuneration $45,000.00**<br>**exp. reimb. $458.50**<br>**remuneration $22,500.00**<br>**remuneration $22,500.00**<br>**remuneration $22,500.00**<br>**remuneration $7,500.00** |
| 4.3.  **David J. Fellon**<br>**PO Box 16381**<br>**Saint Paul, MN 55116-0381**<br>**Former Non-Employee Director** | **12/28/2015**<br>**05/16/2016**<br>**06/23/2016**<br>**08/26/2016**<br>**11/09/2016** | **$120,000.00** | **remuneration $45,000.00**<br>**remuneration $22,500.00**<br>**remuneration $22,500.00**<br>**remuneration $22,500.00**<br>**remuneration $7,500.00** |
| 4.4.  **Steven A. Blank**<br>**340 Terrell Road**<br>**San Antonio, TX 78209**<br>**Former Non-Employee Director** | **12/28/2015**<br>**02/18/2016**<br>**02/26/2016**<br>**03/18/2016**<br>**05/16/2016**<br>**05/16/2016**<br>**06/23/2016**<br>**08/26/2016**<br>**11/09/2016** | **$123,572.65** | **remuneration $45,000.00**<br>**exp. reimb. $1,411.34**<br>**exp. reimb. $611.31**<br>**exp. reimb. $1,470.00**<br>**exp. reimb. $80.00**<br>**remuneration $22,500.00**<br>**remuneration $22,500.00**<br>**remuneration $22,500.00**<br>**remuneration $7,500.00** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **Dakota Plains Holdings, Inc.**                                          Case number *(if known)* _____

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.5.  **Craig M. McKenzie** **PO Box 307** **Ranier, MN 56668** **Former CEO and Director** | **06/23/2016** **07/22/2016** **9/22/2016** **11/09/2016** **12/20/15-9/26 /16** | **$499,158.60** | **exp. reimb. $3,823.98** **exp. reimb. $342.65** **exp. reimb. $348.10** **remuneration $7,500.00** **compensation $487,143.87** |
| 4.6.  **Timothy R. Brady** **3555 Frederick Street** **Orono, MN 55391** **Former CFO** | **03/18/2016** **04/01/2016** **12/20/15-4/1/ 16** | **$186,751.92** | **exp. reimb. $266.14** **severance $22,500.00** **compensation $163,985.78** |
| 4.7.  **William DeRosa, Jr.** **53 Forest Avenue** **1st Floor** **Old Greenwich, CT 06870** **Former Non-Employee Director** | **08/04/2016** | **$10,000.00** | **remuneration $10,000.00** |
| 4.8.  **Marty Beskow** **7268 Weston Lane North** **Maple Grove, MN 55311** **Chief Financial Officer** | **11/30/2016** **12/16/2016** **11/7/16-12/20 /16** | **$52,057.21** | **exp. reimb. $4,713.95** **exp. reimb. $1,343.26** **compensation $46,000.00** |
| 4.9.  **Anna Phillips** **Stone Phillips, LLC** **PO Box 500787** **Atlanta, GA 31150** **Director** | **10/6/2016** **12/2/2016** **11/7/16-12/20 /16** | **$23,158.77** | **exp. reimb. $1,997.56** **exp. reimb. $1,161.21** **compensation $20,000.00** |
| 4.10  **Tom Pratt** ·      **Applied Business Strategy LLC** **1100 Superior Ave. E., #1750** **Cleveland, OH 44114** **Director** | **10/7/2016** **12/2/2016** **9/8/16-12/20/ 16** | **$42,136.98** | **exp. reimb. $832.18** **exp. reimb. $1,304.80** **compensation $40,000.00** |

5.  **Repossessions, foreclosures, and returns**
    List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

    ☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6.  **Setoffs**
    List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

    ☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

7.  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
    List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

| Debtor | **Dakota Plains Holdings, Inc.** | | Case number *(if known)* | |

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Ryan R. Gilbertson v. Dakota Plains Holdings, Inc., Craig McKenzie and Jim Thornton**<br>**27-CV-16-14393** | **breach of contract, declaratory judgment, fraud in the inducement, common law fraud and unjust enrichment relating to a note restructuring by the Debtor in 12/2013 and for failing to provide indemnification** | **MN 4th Judicial Dist County of Hennepin** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **World Fuel Services Corporation v. Dakota Plains Holdings, Inc.; Dakota Plains Transloading, LLC; Dakota Plains Sand, LLC; Dakota Plains Marketing, LLC; DPTS Marketing, LLC; Dakota Petroleum Transport Solutions, LLC; and DPTS Sand, LLC**<br>**1:16-cv-02774-RA** | **breach of a Guaranty Agreement and a Joinder Agreement** | **US Dist SDNY** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Steven Deardeuff, Individually and on behalf of all others similarly situated v. Dakota Plains Holdings, Inc., Craig M. McKenzie, Timothy R. Brady, Gabriel G. Claypool, Ryan Gilbertson and Michael L Reger** | **Class Action - Violation of Federal Securities Laws** | **U.S. District Court - S. D. of New York** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Official Form 207 | Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy | page **5** |

Debtor    **Dakota Plains Holdings, Inc.**                                  Case number *(if known)* _____

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Baker & Hostetler LLP PO Box 70189 Cleveland, OH 44190** | | **7/11/16 - 12/20/16** | **$812,926.57** |
| | Email or website address **www.bakerlaw.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Canaccord Genuity 535 Madison Avenue New York, NY 10022** | | **6/16/2016 to 12/20/2016** | **$258,708.56** |
| | Email or website address **www.canaccordgenuity.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Ravich, Meyer, Kirkman, McGrath, Nauman & Tansey, P.A. 150 South Fifth Street Suite 3450 Minneapolis, MN 55402** | | **12/19/2016 12/20/2016** | **$22,019.00** |
| | Email or website address **www.ravichmeyer.com** | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

■ None.

Debtor    **Dakota Plains Holdings, Inc.**                                    Case number *(if known)* _____

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| | | | |

**Part 7:**    **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| | |

**Part 8:**    **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

**Part 9:**    **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Dakota Plains Holdings, Inc. 401(k) Profit Sharing Plan** | EIN:  **RC0207304 (RCMA Master Account No. 693-05164)** |

Has the plan been terminated?
■ No
☐ Yes

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

| Debtor | **Dakota Plains Holdings, Inc.** | Case number *(if known)* _____ |
|---|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **U.S. Bank**<br>**1555 N. Rivercenter Dr.**<br>**Suite 300**<br>**Milwaukee, WI 53212** | **XXXX-7000** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other __Escrow__ | 3/22/2016 | $3,001,256.11 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☐ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Wells Fargo Bank, N.A**<br>**900 Wayzata Blvd. E.**<br>**Wayzata, MN 55391** | **Gary L. Hagen**<br>**900 Wayzata Blvd. E.**<br>**Wayzata, MN 55391** | **Back-up network hard drive which maintains our Sarbanes-Oxley compliance for disaster recovery** | ☐ No<br>■ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

Debtor    **Dakota Plains Holdings, Inc.**                                Case number *(if known)* _____

Report all notices, releases, and proceedings known, regardless of when they occurred.

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■  No.
☐  Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.  **Dakota Plains Transloading, LLC**<br>**294 Grove Lane East**<br>**Wayzata, MN 55391** | **owns and operates a transloading facility near New Town, ND through which producers, transporters and marketers can transload crude oil and related products from and onto the Canadian Pacific Railway** | EIN:  **20-2543857**<br><br>From-To  **8/2011 - present** |
| 25.2.  **Dakota Plains Sand, LLC**<br>**294 Grove Lane East**<br>**Wayzata, MN 55391** | **owns and operates a sand transloading facility near New Town, ND** | EIN:  **20-2543857**<br><br>From-To  **5/2014 - present** |
| 25.3.  **Dakota Plains Marketing, LLC**<br>**294 Grove Lane East**<br>**Wayzata, MN 55391** | **engages in the purchase, sale, storage, transport and maketing of hydrocatrbons produced with North Dakota to ro from refinereies and oethr end-users or persons. Effective 11/30/2014, Dakota Plains Marketing, LLC ceased the purchase and sale of crude oil.** | EIN:  **20-2543857**<br><br>From-To  **4/2011 - present** |
| 25.4.  **Dakota Petroluem Transport Solutions LLC**<br>**294 Grove Lane East**<br>**Wayzata, MN 55391** | **subsidiary of Dakota Plains Transloading, LLC** | EIN:  **27-1376252**<br><br>From-To  **12/5/2014 - present** |

Debtor   **Dakota Plains Holdings, Inc.**   Case number *(if known)* _____

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.5. **DPTS Sand, LLC**<br>**294 Grove Lane East**<br>**Wayzata, MN 55391** | **subsidiary of Dakota Plains Sand, LLC** | EIN:   **47-1139153**<br><br>From-To   **12/5/2014 - present** |
| 25.6. **DPTS Marketing, LLC**<br>**294 Grove Lane East**<br>**Wayzata, MN 55391** | **subsidiary of Dakota Plains Marketing, LLC** | EIN:   **45-1989486**<br><br>From-To   **12/5/2014 - present** |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Carlson Advisors, LLP**<br>**7101 Northland Circle**<br>**Suite 123**<br>**Minneapolis, MN 55428** | **4/1/2009 - present** |
| 26a.2.   **Nicholas Q. Dillon**<br>**5509 Harriet Avenue**<br>**Minneapolis, MN 55419** | **4/5/2011 - 11/30/2016** |
| 26a.3.   **Gary L. Hagen**<br>**468 Liberty Street**<br>**Winona, MN 55987** | **5/18/2015 - present** |
| 26a.4.   **Marty Beskow**<br>**7268 Weston Lane North**<br>**Maple Grove, MN 55311** | **11/7/2016 - present** |
| 26a.5.   **Timothy R. Brady**<br>**3555 Frederick Street**<br>**Orono, MN 55391** | **9/28/2011 - 4/1/2016** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   **Carlson Advisors, LLP**<br>**7101 Northland Circle**<br>**Suite 123**<br>**Minneapolis, MN 55428** | **4/1/2009 - present** |

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.2.   **Whitley Penn**<br>**3411 Richmond Avenue**<br>**Suite 500**<br>**Houston, TX 77046** | **6/23/2016 - present** |

Debtor    **Dakota Plains Holdings, Inc.**                                    Case number *(if known)* _____

| Name and address | Date of service From-To |
|---|---|
| 26b.3.    **Mantyla McReynolds, LLC**<br>**178 S. Rio Grande Street**<br>**Suite 200**<br>**Salt Lake City, UT 84101** | **4/10/2015 - 6/23/2016** |

| Name and address | Date of service From-To |
|---|---|
| 26b.4.    **BDO USA, LLP**<br>**333 Clay Street**<br>**Suite 4700**<br>**Houston, TX 77002** | **4/28/2011 - 4/10/2015** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Carlson Advisors, LLP**<br>**7101 Northland Circle**<br>**Suite 123**<br>**Minneapolis, MN 55428** | |
| 26c.2.    **Gary L. Hagen**<br>**468 Liberty Street**<br>**Winona, MN 55987** | |
| 26c.3.    **Marty Beskow**<br>**7268 Weston Lane North**<br>**Maple Grove, MN 55311** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **SunTrust Bank**<br>**303 Peachtree Street**<br>**15th Floor**<br>**Atlanta, GA 30308** |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☐    Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Gabriel G. Claypool** | **20330 Western Road**<br>**Deephaven, MN 55331** | **President, CEO and COO** | **1.3%** |

Debtor   **Dakota Plains Holdings, Inc.**                                              Case number *(if known)* _____

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Marty Beskow** | **7268 Weston Lane North Maple Grove, MN 55311** | **Chief Financial Officer** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Anna Phillips** | **Stone Phillips, LLC PO Box 500787 Atlanta, GA 31150** | **Director** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Tom Pratt** | **Applied Business Strategy LLC 1100 Superior Avenue East Suite 1750 Cleveland, OH 44114** | **Director** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Gary L. Alvord** | **610 Emerald Lane Holmes Beach, FL 34217** | **Non-Employee Director** | **8/14/2012 - 11/4/2016** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **David J. Fellon** | **PO Box 16381 Saint Paul, MN 55116-0381** | **Non-Employee Director** | **3/22/2012 - 11/4/2016** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Steven A. Blank** | **340 Terrell Road San Antonio, TX 78209** | **Non-Employee Director** | **2/12/2015 - 11/4/2016** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Craig M. McKenzie** | **PO Box 307 Ranier, MN 56668** | **CEO and Director** | **2/13/2013 - 9/26/2016** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **James L. Thornton** | **4225 Wooddale Avenue St. Louis Park, MN 55416** | **Interim CFO, EVP - Strategy & General Counsel** | **3/1/2013 - 11/1/2016** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Timothy R. Brady** | **3555 Frederick Street Orono, MN 55391** | **CFO** | **9/28/2011 - 4/1/2016** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor    **Dakota Plains Holdings, Inc.**                                                    Case number *(if known)*

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| K. Adam Kroloff | 53 Southway London NW11 6SB United Kingdom | Non-Employee Director | 2/12/2015 - 6/1/2016 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Timothy R. Brady 3555 Frederick Street Orono, MN 55391** | **$163,985.78 - Total Gross Pay** | **12/20/2015-4/1/2016** | compensation |
| | Relationship to debtor **Former CFO** | | | |
| 30.2. | **Gabriel G. Claypool 20330 Western Road Deephaven, MN 55331** | **$421,367.91 - Total Gross Pay** | **12/20/2015-12/20/2016** | compensation |
| | Relationship to debtor **President & COO** | | | |
| 30.3. | **Craig M. McKenzie PO Box 307 Ranier, MN 56668** | **$487,143.87 - Total Gross Pay** | **12/20/2015-9/26/2016** | compensation |
| | Relationship to debtor **Former CEO and Director** | | | |
| 30.4. | **James L. Thornton 4225 Wooddale Avenue St. Louis Park, MN 55416** | **$276,649.54 - Total Gross Pay** | **12/20/2015-11/1/2016** | compensation |
| | Relationship to debtor **Former Interim CFO, EVP - Strategy & General Counsel** | | | |
| 30.5. | **Marty Beskow 7268 Weston Lane North Maple Grove, MN 55311** | **$46,000.00 - Total Gross Pay** | **11/2016-12/20/2016** | compensation |
| | Relationship to debtor **Chief Financial Officer** | | | |
| 30.6. | **Anna Phillips Stone Phillips, LLC PO Box 500787 Atlanta, GA 31150** | $20,000.00 | **11/7/16-12/20/16** | compensation |
| | Relationship to debtor **Director** | | | |

Debtor   **Dakota Plains Holdings, Inc.**                   Case number *(if known)*  _____

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.7. | **Tom Pratt**<br>**Applied Business Strategy**<br>**LLC**<br>**1100 Superior Ave. E., #1750**<br>**Cleveland, OH 44114** | **$40,000.00** | **9/8/16-12/28/1**<br>**6** | **compensation** |
| | Relationship to debtor<br>**Director** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

- ☐ No
- ☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Dakota Plains Holdings, Inc.** | **EIN:    20-2543857** |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- ☐ No
- ☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Dakota Plains Holdings, Inc. 401(k) Profit Sharing Plan** | **EIN:    RC0207304 (RCMA Master**<br>**Account No. 693-05164)** |
| | **EIN:** |

---

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **December 20, 2016**

**/s/ Marty Beskow**                                     **Marty Beskow**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor   **Chief Financial Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

LOCAL FORM  1007-1
REVISED  06/16

# United States Bankruptcy Court
### District of Minnesota

In re   **Dakota Plains Holdings, Inc.**

Debtor(s)

Case No.

Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.      Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal Services, I have agreed to accept   ............................ $   0.00
Prior to the filing of this statement I have received   .............. $   0.00
Balance Due   .......................................................... $   0.00

2.   The source of the compensation paid to me was:
     ■   Debtor              □   Other (specify)

3.   The source of the compensation to be paid to me is:
     ■   Debtor              □   Other (specify)

4.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     □ I have agreed to share the above-disclosed compensation with another person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people or entities sharing in the compensation, is attached.

5.    In return for the above-disclosed fee, together with such further fee, if any, as is provided in the written contract required by 11 U.S.C. §528(a)(1), I have agreed to render legal service for all aspects of the bankruptcy case, including:

     A. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

     B. Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

     C. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

     D. Representation of the debtor in contested bankruptcy matters; and

     E. Other services reasonably necessary to represent the debtor(s).

6.   Pursuant to Local Rules 1007-1 and 1007-3-1, I have advised the debtor of the requirements in the Statement of Financial Affairs to disclose all payments made, or property transferred, by or on behalf of the debtor to any person, including attorneys, for consultation concerning debt consolidation or reorganization, relief under bankruptcy law, or preparation of a petition in bankruptcy. I have reviewed the debtor's disclosures and they are accurate and complete to the best of my knowledge.

## CERTIFICATION

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

LOCAL FORM 1007-1
REVISED 06/16

I certify that the foregoing, together with the written contract required by 11 U.S.C. §528(a)(1), is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy case.

Dated: **December 20, 2016**

Signature of Attorney
**/s/ Michael McGrath**
**Michael McGrath**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

# United States Bankruptcy Court
## District of Minnesota

In re   **Dakota Plains Holdings, Inc.**                               Case No. _____
_____
                                    Debtor(s)          Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **See Attached** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Chief Financial Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **December 20, 2016**                    Signature   **/s/ Marty Beskow**
_____          _____
                                                   **Marty Beskow**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# COMPLETE STOCK HOLDERS LIST OF DAKOTA PLAINS HOLDINGS, INC. - COMMON
## ALL STOCK FOR COMPANY # 11106
### AS OF: 12/19/2016
Page 1 of 11

| Name | Cert # | Shares | Issued | | Address | City | ST | Zip |
|---|---|---|---|---|---|---|---|---|
| 12 WEST PARTNERS | | | | | C/O JACK NORQUAL 9493 OLYMPIA | EDEN PRAIRIE | MN | 55347 |
| | 2871 | 127,850 | I | 4/25/13 | | | | |
| | 2968 | 64,756 | I | 12/31/13 | | | | |
| | 2 | 192,606 | | | | | | |
| 1242 INVESTMENTS LLC | | | | | 1242 ADRIAN DRIVE | CHASKA | MN | 55318 |
| 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 | | | | | | | | |
| | 2581 | 138,800 | I | 12/28/12 | | | | |
| | 2660 | 1,276,200 | | 1/31/13 | | | | |
| | 2969 | 160,634 | I | 12/31/13 | | | | |
| | 3 | 1,575,634 | | | | | | |
| GARY ALVORD | | | | | 3730 SOUTHERN HILLS DRIVE | DES MOINES | IA | 50321 |
| | 2402 | 3,125 | I | 9/26/12 | | | | |
| | 1 | 3,125 | | | | | | |
| GARY L ALVORD | | | | | 6250 HOLMES BLVD APT 69 | HOLMES BEACH | FL | 34217 |
| | 2938 | 50,068 | C | 7/12/13 | | | | |
| | 3006 | 32,609 | C | 6/23/14 | | | | |
| | 3058 | 35,449 | C | 7/17/15 | | | | |
| | 3 | 118,126 | | | | | | |
| BARATZ FAMILY FOUNDATION | | | | | 326 FERNDALE RD W | WAYZATA | MN | 55391 |
| 41-1295774 | | | | | | | | |
| | 3031 | 10,000 | I | 9/29/14 | | | | |
| | 1 | 10,000 | | | | | | |
| JASON BARNETT | | | | | 10625 JOHNSON RD | BLOOMINGTON | MN | 55437 |
| 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 | | | | | | | | |
| | 3041 | 15,000 | | 1/21/15 | | | | |
| | 1 | 15,000 | | | | | | |
| BEEP CAPITAL LLC | | | | | ATTNPERCY GREENBERG 11465 KE | MINNETONKA | MN | 55305 |
| 20-3789456 | | | | | | | | |
| | 2913 | 478,740 | I | 6/12/13 | | | | |
| | 1 | 478,740 | | | | | | |
| KENNETH MICHAEL BENJAMIN-FINK & NICOLE BENJAMIN-FINK TTEE | | | | | 4215 CEDARWOOD RD | ST LOUIS PARK | MN | 55416 |
| KENNETH MICHAEL BENJAMIN FINK REVOCABLE TRUST UAD 10/16/03 | | | | | | | | |
| 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 | | | | | | | | |
| | 3043 | 120,678 | I | 2/2/15 | | | | |
| | 1 | 120,678 | | | | | | |
| STEPHEN P BENNETT | | | | | 90 CLAY CLIFFE DR | TONKA BAY | MN | 55331 |
| 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 | | | | | | | | |
| | 2701 | 400,000 | I | 2/8/13 | | | | |
| | 1 | 400,000 | | | | | | |
| STEVEN A BLANK | | | | | 340 TERRELL ROAD | SAN ANTONIO | TX | 78209 |
| | 3061 | 35,449 | C | 7/17/15 | | | | |
| | 1 | 35,449 | | | | | | |
| MIKE BOYCE | | | | | 1016 STONEBROOKE DR | SHAKOPEE | MN | 55379 |
| 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 | | | | | | | | |
| | 2827 | 75,000 | I | 4/8/13 | | | | |
| | 1 | 75,000 | | | | | | |

J TULLY BRAGG

COMPLETE STOCK HOLDERS LIST OF: PACIFIC SANDS HOLDINGS, INC. - COMMON
ALL STOCK FOR COMPANY # 11106
AS OF: 12/19/2016

*Page 2 of 11*

| Name | Cert # | Shares | Issued | | Address | City | ST | Zip |
|------|--------|-------|--------|---|---------|------|-----|-----|
| | | | | | 141 VINE ST | DENVER | CO | 80206 |
| | 2978 | 1,554 | I | 1/6/14 | | | | |
| | 1 | 1,554 | | | | | | |
| TRISH BRAGG | | | | | 141 VINE ST | DENVER | CO | 80206 |
| | 2347 | 29,079 | I | 7/19/12 | | | | |
| | 1 | 29,079 | | | | | | |
| MARILYN L BUSCHER & MARY LISA SIELING TTEES OF THE FAMILY TRUST CREATED UNDER THE ROBERT J BUSCHER RESTATED REVOCABLE TRUST UAD 4/2/2009 | | | | | 3311 OAKLAKE COURT | BONITO SPRINGS | FL | 34134 |
| | 3045 | 225,800 | I | 3/3/15 | | | | |
| | 1 | 225,800 | | | | | | |
| BUSCHER INVESTMENT LLLP | | | | | 18554 MAPLE LEAF DR | EDEN PRAIRIE | MN | 55346 |
| | 2149 | 200,000 | I | 3/30/12 | | | | |
| | 1 | 200,000 | | | | | | |
| DARIUSZ CICHOCKI 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 | | | | | 10 E ARCHER ST APT 1311 | TULSA | OK | 74103 |
| | 3069 | 66,667 | C | 12/23/15 | | | | |
| | 3070 | 20,700 | C | 12/23/15 | | | | |
| | 2 | 87,367 | | | | | | |
| GABRIEL G CLAYPOOL | | | | | 20330 WESTERN ROAD | DEEPHAVEN | MN | 55331 |
| | 2196 | 450,000 | I | 3/30/12 | | | | |
| | 2985 | 37,444 | C | 1/22/14 | | | | |
| | 2993 | 20,083 | C | 3/25/14 | | | | |
| | 3048 | 21,372 | C | 3/31/15 | | | | |
| | 3072 | 61,554 | C | 1/25/16 | | | | |
| | 3085 | 31,852 | C | 4/13/16 | | | | |
| | 3086 | 17,917 | C | 4/13/16 | | | | |
| | 3087 | 74,074 | C | 4/13/16 | | | | |
| | 8 | 714,296 | | | | | | |
| JEREMY C CORTRIGHT | | | | | 1809 BLAKE ST 207 | DENVER | CO | 80202 |
| | 2129 | 41,800 | I | 3/30/12 | | | | |
| | 1 | 41,800 | | | | | | |
| MICHELLE COWNIE | | | | | 314  43RD ST | DES MOINES | IA | 50312 |
| | 2345 | 6,499 | I | 7/19/12 | | | | |
| | 1 | 6,499 | | | | | | |
| MICHAEL DANCY | | | | | 455 E 500 SOUTH STE 205 | SALT LAKE CITY | UT | 84111 |
| | 1021 | 300 | | 7/24/07 | | | | |
| | 1 | 300 | | | | | | |
| PATRICIA DILDINE | | | | | 3706 N WARM CREEK AVE | MERIDIAN | ID | 83646 |
| | 3054 | 750 | | 4/9/15 | | | | |
| | 1 | 750 | | | | | | |
| NICHOLAS Q DILLON | | | | | 500 EAST GRANT STREET UNIT 220! | MINNEAPOLIS | MN | 55404 |
| | 2992 | 3,788 | | 3/25/14 | | | | |
| | 3075 | 6,270 | C | 1/25/16 | | | | |
| | 3083 | 5,079 | C | 3/16/16 | | | | |
| | 3084 | 8,833 | C | 3/16/16 | | | | |
| | 4 | 23,970 | | | | | | |

*COMPLETE STOCK HOLDERS LIST - UPSHER-SMITH HOLDINGS, INC. - COMMON*
*ALL STOCK FOR COMPANY # 11106*
*AS OF: 12/19/2016*
*Page 3 of 11*

| Name | Cert # | Shares | Issued | Address | City | ST Zip |
|------|--------|--------|--------|---------|------|--------|
| ALEXANDRA DIRLAM-LANGLAY | | | | 7331 WALNUT COURT | EDEN PRAIRIE | MN 55346 |
| | 2246 | 1,000 | I 3/30/12 | | | |
| | 1 | 1,000 | | | | |
| PHILIP DOLLAR | | | | 802 WAVERLY ST UNIT D | HOUSTON | TX 77007 |
| 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 | | | | | | |
| | 3092 | 20,000 | 9/7/16 | | | |
| | 1 | 20,000 | | | | |
| KEN EVENSTAD | | | | 6701 EVANSTED DR | MAPLE GROVE | MN 55369 |
| | 2166 | 315,400 | I 3/30/12 | | | |
| | 2989 | 214,396 | I 2/26/14 | | | |
| | 2 | 529,796 | | | | |
| MARK EVENSTAD | | | | C/O UPSHER-SMITH 6701 EVANSTEI | MAPLE GROVE | MN 55369 |
| | 2336 | 456,275 | I 5/30/12 | | | |
| | 1 | 456,275 | | | | |
| MARK B EVENSTAD | | | | C/O UPSHER-SMITH 6701 EVANSTEI | MAPLE GROVE | MN 55369 |
| | 2988 | 416,329 | I 2/26/14 | | | |
| | 1 | 416,329 | | | | |
| FAST BALANCE - CEDE & CO | | | | 55 WATER ST 25TH FLOOR | NEW YORK | NY 10041 |
| 13-2555119 | | | | | | |
| | FB80 | 43,742,196 | 12/7/16 | | | |
| | 1 | 43,742,196 | | | | |
| DAVID J FELLON | | | | 300 WALL ST 703 | ST PAUL | MN 55101 |
| | 2816 | 10,000 | I 4/5/13 | | | |
| | 2941 | 42,481 | C 7/12/13 | | | |
| | 3009 | 32,609 | C 6/23/14 | | | |
| | 3059 | 29,678 | C 7/17/15 | | | |
| | 4 | 114,768 | | | | |
| ANNA GASKELL | | | | 318 W 14TH ST APT 2 | NEW YORK | NY 10014 |
| | 2354 | 45,160 | I 7/19/12 | | | |
| | 1 | 45,160 | | | | |
| KATHLEEN ERIN GILBERTSON | | | | 14727 BESTOR BLVD | PACIFIC PALISADES | CA 90272 |
| | 2110 | 10,000 | I 3/30/12 | | | |
| | 1 | 10,000 | | | | |
| JAY V GREAVU | | | | 65 CANAL ST APT 406 | MILLBURY | MA 01527-3281 |
| | 2429 | 5,000 | I 10/9/12 | | | |
| | 1 | 5,000 | | | | |
| KERRI A GREENBERG | | | | 2240 DWIGHT LANE | HOPKINS | MN 55305 |
| | 2910 | 5,000 | I 6/12/13 | | | |
| | 1 | 5,000 | | | | |
| JORDAN GREENBERG C/F HALLIE R GREENBERG UTMA MN | | | | 2240 DWIGHT LANE | HOPKINS | MN 55305 |
| | 2912 | 5,000 | I 6/12/13 | | | |
| | 1 | 5,000 | | | | |
| JORDAN GREENBERG C/F RACHEL P GREENBERG UTMA MN | | | | 2240 DWIGHT LANE | HOPKINS | MN 55305 |
| | 2911 | 5,000 | I 6/12/13 | | | |

*COMPLETE STOCK HOLDERS LIST - DAKOTA PLAINS HOLDINGS, INC. - COMMON*
*ALL STOCK FOR COMPANY # 11106*
*AS OF: 12/19/2016*
*Page 4 of 11*

| Name | Cert # | Shares | | Issued | Address | City | ST | Zip |
|------|--------|--------|--|--------|---------|------|-----|-----|
| JORDAN GREENBERG C/F RACHEL P GREENBERG UTMA MN | | | | | 2240 DWIGHT LANE | HOPKINS | MN | 55305 |
| | 1 | 5,000 | | | | | | |
| GREENER PASTURES CHARITABLE FOUNDATION | | | | | 315 MANITOBA AVENUE SUITE 200 | WAYZATA | MN | 55391 |
| | 2312 | 20,000 | I | 5/16/12 | | | | |
| | 1 | 20,000 | | | | | | |
| JAMES GRIFFIN | | | | | 13 E  6TH ST | HINSDALE | IL | 60521 |
| | 2264 | 5,000 | I | 3/30/12 | | | | |
| | 1 | 5,000 | | | | | | |
| TOM HAMMERS | | | | | 9893 SWITCHGRASS LANE | EDEN PRAIRIE | MN | 55347 |
| | 2889 | 37,500 | | 5/10/13 | | | | |
| | 1 | 37,500 | | | | | | |
| KATHLEEN HARMON | | | | | 114 CHESTNUT HILLS CIRCLE | BURR RIDGE | IL | 60527 |
| | 2263 | 6,250 | I | 3/30/12 | | | | |
| | 1 | 6,250 | | | | | | |
| DUANE D HARMS 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 | | | | | 7310 VALLEY VIEW ROAD | BROOKINGS | SD | 57006 |
| | 2960 | 241,570 | | 11/1/13 | | | | |
| | 1 | 241,570 | | | | | | |
| HILLTOP SECURITIES INC 75-1382137 | | | | | 1201 ELM STREET, SUITE 3500 | DALLAS | TX | 75270 |
| | 3093 | 5,000 | | 12/14/16 | | | | |
| | 1 | 5,000 | | | | | | |
| GREGORY A HOLMBERG & SUZANNE M HOLMBERG JT TEN 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 | | | | | 3275 ADAIR AVE NE | BUFALLO | MN | 55313 |
| | 2852 | 50,000 | I | 4/18/13 | | | | |
| | 1 | 50,000 | | | | | | |
| IRA FBO THOMAS P MAGNE PERSHING LLC AS CUSTODIAN 13-2741729 | | | | | PO BOX 2050 | JERSEY CITY | NJ | 07303 |
| | 2879 | 10,000 | I | 5/3/13 | | | | |
| | 1 | 10,000 | | | | | | |
| BRETT JACKSON | | | | | 21 WOODBINE ST SE | ROCHESTER | MN | 55904 |
| | 2248 | 500 | I | 3/30/12 | | | | |
| | 1 | 500 | | | | | | |
| CODY JACKSON | | | | | 43169  79TH ST | JANESVILLE | MN | 56048 |
| | 2249 | 500 | I | 3/30/12 | | | | |
| | 1 | 500 | | | | | | |
| DOUGLAS JACKSON | | | | | 43169  79TH ST | JANESVILLE | MN | 56048 |
| | 2247 | 500 | I | 3/30/12 | | | | |
| | 1 | 500 | | | | | | |
| MARY JACOBS | | | | | 350 SO 200 EAST UNIT 714 | SALT LAKE CITY | UT | 84117 |
| | 2460 | 5,000 | | 10/26/12 | | | | |
| | 1 | 5,000 | | | | | | |
| DUANE S JENSON | | | | | 4685 S HIGHLAND DR STE 202 | SALT LAKE CITY | UT | 84117 |

12/19/2016 2:00:57 PM                    *Prepared By Interwest Transfer Company, Inc.*

COMPLETE STOCK HOLDERS LIST OF DAKOTA PLAINS HOLDINGS, INC. - COMMON
ALL STOCK FOR COMPANY # 11106
AS OF: 12/19/2016

Page 5 of 11

| Name | Cert # | Shares | | Issued | Address | City | | ST | Zip |
|------|--------|--------|--|--------|---------|------|--|----|----|
| DUANE S JENSON | 1072 | 300 | | 4/13/11 | 4685 S HIGHLAND DR STE 202 | SALT LAKE CITY | | UT | 84117 |
| | 1 | 300 | | | | | | | |
| JEFF D JENSON | 1049 | 300 | | 7/24/07 | 1608 W 2225 S | WOODS CROSS | | UT | 84087 |
| | 1 | 300 | | | | | | | |
| K2 CAPITAL GROUP LLC | 3019 | 100,000 | I | 6/26/14 | SCOTT ANDERSON 7300 METRO BL | EDINA | | MN | 55439 |
| | 1 | 100,000 | | | | | | | |
| TOM KELLEHER | 2257 | 25,000 | I | 3/30/12 | 18885 BROOKWOOD ROAD | PRIOR LAKE | | MN | 55372 |
| | 1 | 25,000 | | | | | | | |
| WILLARD N KILGROW | 1018 | 300 | | 7/24/07 | 43501 TORPHINHILL PLACE | INDIO | | CA | 92201 |
| | 1 | 300 | | | | | | | |
| K ADAM KROLOFF | 3060 | 35,449 | C | 7/17/15 | 53 SOUTHWAY | LONDON  NW11 6SB | | | UNITED KI |
| | 1 | 35,449 | | | | | | | |
| ERIC D LARSON | 3005 | 40,160 | I | 6/19/14 | C/O RUTH BUSTA 6645 COUNTY RO | LORETTA | | MN | 55347 |
| | 1 | 40,160 | | | | | | | |
| MARK LARSON | 2255 | 20,000 | I | 3/30/12 | 4802 MAPLE ROAD | EDINA | | MN | 55424 |
| | 1 | 20,000 | | | | | | | |
| W DONALD LARSON | 3036 | 182,800 | I | 10/22/14 | ERIC LARSON 10700 LYNDALE AVE | BLOOMINGTON | | MN | 55420 |
| | 1 | 182,800 | | | | | | | |
| MARY LOU LETTING | 1019 | 300 | | 7/24/07 | 43501 TORPHINHILL PLACE | INDIO | | CA | 92201 |
| | 1 | 300 | | | | | | | |
| LITTLE SHEPHERD RANCH INC | 2317 | 20,000 | I | 5/16/12 | 258 SEAGATE COURT | DUNEDIN | | FL | 34698 |
| | 1 | 20,000 | | | | | | | |
| LONE STAR VALUE INVESTORS LP | DRS2 | 1,000 | | 10/14/14 | 53 FOREST AVE 1ST FLOOR | OLD GREENWICH | | CT | 06870 |
| | 1 | 1,000 | | | | | | | |
| DALE R MACHACEK 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 | 2819 | 20,000 | I | 4/8/13 | 8925 BEARD AVE S | BLOOMINGTON | | MN | 55431 |
| | 1 | 20,000 | | | | | | | |
| JEFFREY A MACHACEK 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 | 2883 | 55,040 | I | 5/8/13 | 5036 ZENITH AVE SO | MINNEAPOLIS | | MN | 55410 |

*COMPLETE STOCK HOLDERS LIST OF DAKOTA PLAINS HOLDINGS, INC. - COMMON*
*ALL STOCK FOR COMPANY # 11106*
*AS OF: 12/19/2016*
*Page 6 of 11*

| Name | Cert # | Shares | Issued | Address | City | ST | Zip |
|------|--------|--------|--------|---------|------|----|----|
| JEFFREY A MACHACEK | | | | 5036 ZENITH AVE SO | MINNEAPOLIS | MN | 55410 |
| 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 | | | | | | | |
| | 1 | 55,040 | | | | | |
| JOSEPH SCOTT MALONE | | | | 1551 EAST LYNWOOD | MESA | AZ | 85203 |
| | 1001 | 600 | 7/24/07 | | | | |
| | 1 | 600 | | | | | |
| CRAIG M MCKENZIE | | | | P O BOX 307 | RANIER | MN | 56668 |
| | 2984 | 52,421 | C 1/22/14 | | | | |
| | 3022 | 48,200 | C 7/11/14 | | | | |
| | 3023 | 32,133 | C 7/11/14 | | | | |
| | 3050 | 52,800 | C 3/31/15 | | | | |
| | 3052 | 35,200 | C 3/31/15 | | | | |
| | 3071 | 108,424 | C 1/25/16 | | | | |
| | 3080 | 45,157 | C 3/16/16 | | | | |
| | 3081 | 28,666 | C 3/16/16 | | | | |
| | 3090 | 44,593 | C 5/27/16 | | | | |
| | 3091 | 103,704 | C 5/27/16 | | | | |
| | 10 | 551,298 | | | | | |
| DOUGLAS F MCLEOD AS TRUSTEE FOR THE FRANK D SANKOVITZ | | | | 612 WEST 82ND ST | VICTORIA | MN | 55386 |
| IRREVOCABLE TRUST UAD FREBRUARY 1 2012 | | | | | | | |
| | 2296 | 121,764 | I 4/13/12 | | | | |
| | 1 | 121,764 | | | | | |
| DOUGLAS F MCLEOD AS TRUSTEE FOR THE LUKE D SANKOVITZ | | | | 612 WEST 82ND ST | VICTORIA | MN | 55386 |
| IRREVOCABLE TRUST UAD FREBRUARY 1 2012 | | | | | | | |
| | 2297 | 121,764 | I 4/13/12 | | | | |
| | 1 | 121,764 | | | | | |
| DAVID V MERRELL | | | | 4318 EAST EDGEWOOD AVE | MESA | AZ | 85206 |
| | 1002 | 600 | 7/24/07 | | | | |
| | 1 | 600 | | | | | |
| ANNE MEYER | | | | 118 CHESTNUT HILLS CIRCLE | BURR RIDGE | IL | 60527 |
| | 2262 | 1,250 | I 3/30/12 | | | | |
| | 1 | 1,250 | | | | | |
| JOE MORTON | | | | 3607 LE RIVE WAY | CHASKA | MN | 55318 |
| | 2239 | 25,000 | I 3/30/12 | | | | |
| | 1 | 25,000 | | | | | |
| NOEL INVESTMENTS LTD | | | | 4061 S POWER CIRCLE | SALT LAKE CITY | UT | 84124 |
| | 1088 | 1,000 | I 3/6/12 | | | | |
| | 1 | 1,000 | | | | | |
| JACK A NORQUAL | | | | 9493 OLYMPIA DR | EDEN PRAIRIE | MN | 55347 |
| | 2328 | 500,000 | I 5/29/12 | | | | |
| | 2331 | 100,000 | I 5/29/12 | | | | |
| | 2332 | 143,628 | I 5/29/12 | | | | |
| | 2579 | 65,000 | I 12/28/12 | | | | |
| | 2970 | 110,664 | I 12/31/13 | | | | |
| | 3038 | 400,000 | I 10/22/14 | | | | |
| | 6 | 1,319,292 | | | | | |
| DONALD NORQUAL TRUSTEE THE CHRIS NORQUAL TRUST | | | | 9493 OLYMPIA DR | EDEN PRAIRIE | MN | 55347 |

*COMPLETE STOCK HOLDERS LIST OF DAKOTA PLAINS HOLDINGS, INC. - COMMON*
*ALL STOCK FOR COMPANY # 11106*
*AS OF: 12/19/2016*
*Page 7 of 11*

| Name | Cert # | Shares | Issued | | Address | City | ST | Zip |
|------|--------|--------|--------|--|---------|------|----|----|
| UAD 09/22/92 41-6361058 | | | | | | | | |
| | 2829 | 446,760 | I | 4/9/13 | | | | |
| | 1 | 446,760 | | | | | | |
| JOSEPH NOVOGRATZ 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 | | | | | 8303 AUDUBON ROAD | CHANHASSEN | MN | 55317 |
| | 2323 | 25,000 | I | 5/18/12 | | | | |
| | 1 | 25,000 | | | | | | |
| THOMAS W O'NEIL & NANCY N O'NEIL JT TEN 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 | | | | | 1308 E BOWIE ST | BEEVILLE | YX | 78102 |
| | 3065 | 35 | | 9/28/15 | | | | |
| | 1 | 35 | | | | | | |
| BRITTANY ANN PELL 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 | | | | | 36601 450TH LANE | ST PETER | MN | 56082 |
| | DRS1 | 100 | | 7/2/14 | | | | |
| | 1 | 100 | | | | | | |
| ILA PETERSON 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 | | | | | 13554 HEATHER DAISY DR | HERRIMAN | UT | 84096 |
| | 3064 | 900 | | 8/10/15 | | | | |
| | 1 | 900 | | | | | | |
| GERALD A PETERSON & ELAINE PETERSON JT WROS | | | | | 3288 TETON DR | SALT LAKE CITY | UT | 84109 |
| | 1008 | 600 | | 7/24/07 | | | | |
| | 1 | 600 | | | | | | |
| DEAN B PHILLIPS REVOCABLE TRUST | | | | | 100 UNIVERSITY AVE SE | MINNEAPOLIS | MN | 55414 |
| | 2251 | 70,000 | I | 3/30/12 | | | | |
| | 1 | 70,000 | | | | | | |
| JOHN POEPL | | | | | 1342 HIGH POINT COURT | HASTINGS | MN | 55033 |
| | 2383 | 50,000 | I | 9/12/12 | | | | |
| | 1 | 50,000 | | | | | | |
| JOSEPH C REGER AS CUSTODIAN FOR JOHN MICHAEL REGER | | | | | 3565 FREDERICK STREET | ORONO | MN | 55391 |
| | 2585 | 116,400 | I | 12/28/12 | | | | |
| | 2629 | 50,000 | I | 1/17/13 | | | | |
| | 2 | 166,400 | | | | | | |
| JOSEPH C REGER AS CUSTODIAN FOR WILLISTON JAMES REGER | | | | | 3565 FREDERICK STREET | ORONO | MN | 55391 |
| | 2586 | 116,400 | I | 12/28/12 | | | | |
| | 2630 | 50,000 | I | 1/17/13 | | | | |
| | 2 | 166,400 | | | | | | |
| RIVER GROUP LLC | | | | | DAVE MILLER P O BOX 266 | AMERICAN FORK | UT | 84003 |
| | 2235 | 6,250 | I | 3/30/12 | | | | |
| | 2651 | 2,000 | | 1/30/13 | | | | |
| | 2 | 8,250 | | | | | | |
| JON ROE | | | | | 1675 NEAL AVE | DELANO | MN | 55328 |
| | 2269 | 5,000 | I | 3/30/12 | | | | |
| | 1 | 5,000 | | | | | | |

*COMPLETE STOCK HOLDERS LIST OF DAKOTA PLAINS HOLDINGS, INC. - COMMON*
*ALL STOCK FOR COMPANY # 11106*
*AS OF: 12/19/2016*
*Page 8 of 11*

| Name | Cert # | Shares | Issued | | Address | City | ST | Zip |
|------|--------|--------|--------|---|---------|------|-----|-----|
| ELIZABETH ROSE & TIM ROSE JT TEN | | | | | 3317 ZARTHAN AVE SO | ST LOUIS PARK | MN | 55416 |
| | 2141 | 56,450 | I | 3/30/12 | | | | |
| | 1 | 56,450 | | | | | | |
| ROWE FAMILY LP 26-0092674 | | | | | PO BOX 27 MARTIN B ROWE -GP | ELDORADO | IL | 62930 |
| | 2904 | 151,920 | I | 6/3/13 | | | | |
| | 1 | 151,920 | | | | | | |
| TERRY H RUST | | | | | 1872 SOUTH LANE | MENDOTA HEIGHTS | MN | 55118 |
| | 2223 | 10,000 | I | 3/30/12 | | | | |
| | 2940 | 42,481 | C | 7/12/13 | | | | |
| | 3008 | 32,609 | C | 6/23/14 | | | | |
| | 3056 | 16,779 | C | 5/15/15 | | | | |
| | 4 | 101,869 | | | | | | |
| PAUL W SCHAFFER 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 | | | | | 10408 ZION AVE S | BLOOMINGTON | MN | 55437 |
| | 2948 | 25,000 | I | 7/19/13 | | | | |
| | 1 | 25,000 | | | | | | |
| CAROL P SECRIST | | | | | 2696 BRIDGEPORT AVE | SALT LAKE CITY | UT | 84121 |
| | 1003 | 600 | | 7/24/07 | | | | |
| | 1 | 600 | | | | | | |
| NICHOLAS SHERMETA 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 | | | | | 2063 AUSTRIAN PINE LANE | MINNETONKA | MN | 55305-2429 |
| | 3037 | 60,210 | I | 10/22/14 | | | | |
| | 1 | 60,210 | | | | | | |
| SPACENET EQUITIES LLC 41-1951790 | | | | | 8100 WAYZATA BLVD | GOLDEN VALLEY | MN | 55426 |
| | 3001 | 261,064 | I | 6/9/14 | | | | |
| | 1 | 261,064 | | | | | | |
| GARY STANDISH | | | | | 21175 HYDCINTH AVE | LAKEVILLE | MN | 55044 |
| | 2261 | 1,250 | I | 3/30/12 | | | | |
| | 1 | 1,250 | | | | | | |
| BRETT R STEWART | | | | | 17065 SOUTH 1185 WEST | SOUTH JORDAN | UT | 84095 |
| | 1007 | 600 | | 7/24/07 | | | | |
| | 1 | 600 | | | | | | |
| MICHAEL SULLIVAN | | | | | 14900 HINDRY AVE | HAWTHORNE | CA | 90250 |
| | 2244 | 50,000 | I | 3/30/12 | | | | |
| | 1 | 50,000 | | | | | | |
| ROBIN SULLIVAN | | | | | 14900 HINDRY AVE | HAWTHORNE | CA | 90250 |
| | 2242 | 25,000 | I | 3/30/12 | | | | |
| | 1 | 25,000 | | | | | | |
| SEAN SULLIVAN | | | | | 221 19TH ST | MANHATTAN BEACH | CA | 90266 |
| | 2243 | 25,000 | I | 3/30/12 | | | | |
| | 1 | 25,000 | | | | | | |
| RODNEY SYDENHAM 620-334-870 | | | | | 161 10 COACHWAY ROAD SW | CALGARY ALBERTA T3H 1E5 | | CANADA |

COMPLETE STOCK HOLDERS LIST OF DAKOTA PLAINS HOLDINGS, INC. - COMMON
ALL STOCK FOR COMPANY # 11106
AS OF: 12/19/2016

| Name | Cert # | Shares | Issued | Address | City | ST | Zip |
|------|--------|--------|--------|---------|------|----|----|
| RODNEY SYDENHAM 620-334-870 | | | | 161 10 COACHWAY ROAD SW | CALGARY ALBERTA T3H 1E5 | | CANADA |
| | 2397 | 7,500 | 9/25/12 | | | | |
| | 1 | 7,500 | | | | | |
| KELLIE TASTO | | | | 22075 BASELINE BLVD | JORDAN | MN | 55352 |
| | 2111 | 10,000 | I 3/30/12 | | | | |
| | 1 | 10,000 | | | | | |
| JAMES M TATE | | | | 901 20TH STREET NW | MINOT | ND | 58703 |
| | 3066 | 17,186 | C 11/4/15 | | | | |
| | 1 | 17,186 | | | | | |
| BRANT J TAYLOR | | | | 2044 MONTREAL AVE | ST PAUL | MN | 55116 |
| | 2887 | 15,000 | 5/10/13 | | | | |
| | 1 | 15,000 | | | | | |
| JAMES L THORNTON | | | | 4225 WOODDALE AVE | ST LOUIS PARK | MN | 55416 |
| | 2987 | 14,827 | C 1/22/14 | | | | |
| | 3073 | 31,920 | C 1/25/16 | | | | |
| | 3078 | 12,613 | C 2/2/16 | | | | |
| | 3079 | 29,334 | C 2/2/16 | | | | |
| | 3082 | 17,917 | C 3/16/16 | | | | |
| | 5 | 106,611 | | | | | |
| ELIZABETH A VOGSTROM 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 | | | | 2618 CASCO POINT ROAD | WAYZATA | MN | 55391 |
| | 2567 | 185,274 | I 12/26/12 | | | | |
| | 1 | 185,274 | | | | | |
| JAMES T WARD | | | | 172 COUNTRY CLUB DR | MANKATO | MN | 56001 |
| | 2240 | 12,500 | I 3/30/12 | | | | |
| | 1 | 12,500 | | | | | |
| GARY WELCH | | | | E3860 US HIGHWAY 12 | MENOMONIE | WI | 54751 |
| | 2260 | 18,750 | I 3/30/12 | | | | |
| | 1 | 18,750 | | | | | |
| STEVEN WENDEL | | | | 13764 GLEN LAUREL ROAD | RIVERTON | UT | 84065 |
| | 2652 | 2,000 | 1/30/13 | | | | |
| | 1 | 2,000 | | | | | |
| STEVEN & JANA WENDEL REVOCABLE TRUST | | | | 13764 GLEN LAUREL ROAD | RIVERTON | UT | 84065 |
| | 2236 | 6,250 | I 3/30/12 | | | | |
| | 1 | 6,250 | | | | | |
| ERIC WILSON | | | | 18756 HEATHCOTE DR | WAYZATA | MN | 55391 |
| | 2254 | 10,000 | I 3/30/12 | | | | |
| | 1 | 10,000 | | | | | |
| WILLIAM J WINTERS | | | | 2117 ELEANOR AVE | ST PAUL | MN | 55116 |
| | 2888 | 15,000 | 5/10/13 | | | | |
| | 1 | 15,000 | | | | | |
| JEFFREY WUCHERER 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 | | | | 4511 230TH ST | ST AUGUSTA | MN | 56301 |
| | 2699 | 75,000 | I 2/8/13 | | | | |

*COMPLETE STOCK HOLDERS LIST OF DAKOTA PLAINS HOLDINGS, INC. - COMMON*
*ALL STOCK FOR COMPANY # 11106*
*AS OF: 12/19/2016*
*Page 10 of 11*

| Name | Cert # | Shares | Issued | Address | City | ST | Zip |
|------|--------|--------|--------|---------|------|----|----|
| JEFFREY WUCHERER 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 | | | | 4511 230TH ST | ST AUGUSTA | MN | 56301 |
| | 1 | 75,000 | | | | | |
| JEFFREY WUCHERER AS CUSTODIAN FOR JACE WUCHERER | 2112 | 22,580 | I  3/30/12 | 4511 230TH ST | ST AUGUSTA | MN | 56301 |
| | 1 | 22,580 | | | | | |
| JEFFERY WUCHERER CUSTODIAN FBO JAIR DEAN WUCHERER | 2661 | 4,516 | I  1/31/13 | 4511 230TH ST | ST AUGUSTA | MN | 56301 |
| | 1 | 4,516 | | | | | |
| XIII LLC | 2209 | 20,000 | I  3/30/12 | JEREMY LUND PO BOX 980907 | PARK CITY | UT | 84098 |
| | 1 | 20,000 | | | | | |
| MARISSA L ZAKHEIM | 2739 | 5,000 | I  3/4/13 | 14859 RICHARDS DR W | MINNETONKA | MN | 55345 |
| | 1 | 5,000 | | | | | |
| RHONDA L ZAKHEIM | 2738 | 5,000 | I  3/4/13 | 14859 RICHARDS DR W | MINNETONKA | MN | 55345 |
| | 1 | 5,000 | | | | | |
| ROBERT S ZAKHEIM | 2737 | 5,000 | I  3/4/13 | 14859 RICHARDS DR W | MINNETONKA | MN | 55345 |
| | 1 | 5,000 | | | | | |
| RHONDA L ZAKHEIM C/F ELLIE T ZAKHEIM UGMA MN | 2740 | 5,000 | I  3/4/13 | 14859 RICHARDS DR W | MINNETONKA | MN | 55345 |
| | 1 | 5,000 | | | | | |
| STEVE ZILKA | 2159 | 5,258 | I  3/30/12 | 1540 THOMAS LAKE POINT ROAD SI | EAGAN | MN | 55122 |
| | 1 | 5,258 | | | | | |
| ROBERT ZILKA-BRANCALE & DEBRA BRANCALE-ZILKA  JT TEN | 2606 | 112,900 | 1/8/13 | 20540 CARSON ROAD | DEEPHAVEN | MN | 55331 |
| | 1 | 112,900 | | | | | |

# COMPLETE STOCK HOLDERS LIST OF DAKOTA PLAINS HOLDINGS, INC. - COMMON
## ALL STOCK FOR COMPANY # 11106
### AS OF: 12/19/2016
*Page 11 of 11*

| Name | Cert # | | Shares | Issued | Address | City | ST Zip |
|------|--------|--|--------|--------|---------|------|--------|

## Report Totals

| | | | Status Key |
|---|---|---|---|
| Free Trading Stock: | 45,507,939 | | I = Investment Stock |
| Control Stock: | 1,432,601 | | C = Control Stock |
| Investment Stock: | 8,160,527 | | |
| Total Shares: | 55,101,067 | | |
| Total Stockholders: | 116 | | |

We hereby certify that the following list of holders of
DAKOTA PLAINS HOLDINGS, INC. - COMMON
aggregating 55,101,067 shares represents a true and complete list of such
holders in accordance with our records as transfer agent as of the close of
business on December 19, 2016.

Interwest Transfer Company, Inc.

Agent/Authorized Signature

# United States Bankruptcy Court
## District of Minnesota

In re　**Dakota Plains Holdings, Inc.**

Debtor(s)

Case No.

Chapter　**11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Financial Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:　**December 20, 2016**

**/s/ Marty Beskow**
**Marty Beskow**/**Chief Financial Officer**
Signer/Title

MOUNTRAIL WILLIAMS ELECTRIC
COOPERATIVE
PO BOX 1346
WILLISTON ND 58802-1346


NORTH DAKOTA DEPT. OF REVENUE
600 E. BOULEVARD AVENUE
BISMARCK ND 58505-0599


PETROLEUM TRANSPORT SOLUTIONS,
LLC
9800 NW 41ST STREET
MIAMI FL 33178


RYAN R. GILBERTSON
C/O ROCK HUTCHINSON, PLLP
1907 E. WAYZATA BLVD., #330
WAYZATA MN 55391


RYAN R. GILBERTSON
1675 NEAL AVENUE
DELANO MN 55328


SARD VERBINNEN & CO., LLC
630 THIRD AVENUE
9TH FLOOR
NEW YORK NY 10017


SECURITIES AND EXCHANGE COMM.
175 WEST JACKSON BLVD.
SUITE 900
CHICAGO IL 60604


SUNTRUST BANK, AS ADMIN. AGENT
211 PERIMETER CENTER PARKWAY
SUITE 100
ATLANTA GA 30346

U.S. ATTORNEY
600 US COURTHOUSE
300 S. FOURTH STREET
MINNEAPOLIS MN 55415


UNIMIN CORPORATION
258 ELM STREET
NEW CANAAN CT 06840


UNITED QUALITY COOPERATIVE
240 3RD STREET S.
NEW TOWN ND 58763


VINSON & ELKINS, LLP
PO BOX 301019
DALLAS TX 75303-1019


WOODBURN & WEDGE
6100 NEIL ROAD
SUITE 500
RENO NV 89505


WORLD FUEL SERVICES CORP.
9800 NW 41ST STREET
SUITE 400
MIAMI FL 33178

# United States Bankruptcy Court
## District of Minnesota

In re  **Dakota Plains Holdings, Inc.**

Debtor(s)

Case No.

Chapter  **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Dakota Plains Holdings, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Cede & Co.**
**55 Water Street**
**25th Floor**
**New York, NY 10041**

☐ None [*Check if applicable*]

December 20, 2016

Date

/x/ Michael McGrath

**Michael McGrath**

Signature of Attorney or Litigant
Counsel for   **Dakota Plains Holdings, Inc.**
**Ravich, Meyer, Kirkman, McGrath, Nauman & Tansey, P.A.**
**150 South Fifth Street**
**Suite 3450**
**Minneapolis, MN 55402**
**612-332-8511**
**MFMcGrath@RavichMeyer.com**

REVISED 12/15

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re                                                                                                      Case No.

**Dakota Plains Holdings, Inc.**

Debtor(s).

## SIGNATURE DECLARATION

☑ PETITION, SCHEDULES & STATEMENTS
☐ CHAPTER 13 PLAN
☐ VOLUNTARY CONVERSION, SCHEDULES AND STATEMENTS
☐ AMENDMENT TO PETITION, SCHEDULES & STATEMENTS
☐ MODIFIED CHAPTER 13 PLAN
☐ OTHER (PLEASE DESCRIBE:_____)

I, the undersigned debtor, or authorized representative of the debtor, make the following declarations under penalty of perjury:

1.   The information I have given my attorney for the electronically filed petition, statements, schedules, as indicated above, is true and correct;

2.   The Social Security Number or Tax Identification Number I have given to my attorney for entry into the court's Case Management/Electronic Case Filing (CM/ECF) system as a part of the electronic commencement of the above-referenced case is true and correct;

3.   I consent to my attorney electronically filing with the United States Bankruptcy Court my petition, statements and schedules, as indicated above, together with a scanned image of this Signature Declaration;

4.   My electronic signature contained on the documents filed with the Bankruptcy Court has the same effect as if it were my original signature on those documents; and

5.   I have been authorized to file this petition on behalf of the debtor.

Date: _12/20/2016_

X _Marty J Beskow_                                    X _____
Signature of Debtor1 or Authorized                   Signature of Debtor 2
Representative

**Marty Beskow, Chief Financial Officer**
Printed Name of Debtor 1 or                          Printed Name of Debtor 2
Authorized Representative