# **EXHIBIT B1**

## **Invoices (part 1)**

611182850.1

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394911 |
| B&H File Number: | 10659/098445/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**         **Chapter 11 Bankruptcy Proceeding**

For professional services rendered from December 1, 2016 through December 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 07/29/17         $        40,345.39**

# Remittance Copy

Please include this page with payment

**Invoice No:  50394911**

## Firm Contact Information

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>50394911 | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | |
|---|---|
| Dakota Plains Holdings, Inc. | Invoice Date:   06/29/17 |
| 294 Grove Ln E | Invoice Number:   50394911 |
| Wayzata, MN 55391 | B&H File Number:   10659/098445/000008 |
| | Taxpayer ID Number:   34-0082025 |
| | Page 2 |

**Regarding:**  **Chapter 11 Bankruptcy Proceeding**

For professional services rendered from December 1, 2016 through December 31, 2016

| | | |
|---|---|---:|
| **Fees** | $ | **34,864.50** |
| **Expenses and Other Charges** | | |
| Electronic Court Fees (E112) | | 246.40 |
| Airfare/Trainfare (E110) | | 2,736.60 |
| Lodging (E110) | | 444.54 |
| Meals while Traveling (E110) | | 39.86 |
| Ground Transportation Out of Town (E110) | | 454.18 |
| Business Meals, etc. (E111) | | 211.66 |
| Copier / Duplication (E101) | | 623.10 |
| Postage (E108) | | 583.34 |
| Automated Research (E106) | | 63.36 |
| Miscellaneous (E124) | | 77.85 |
| **Total Expenses** | $ | **5,480.89** |
| **BALANCE FOR THIS INVOICE DUE BY 07/29/17** | $ | **40,345.39** |

# Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

**Regarding:**       **Chapter 11 Bankruptcy Proceeding**

Matter Number:       098445.000008

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Brown, David K. | 3.20 | $ 605.00 | $ | 1,936.00 |
| Cohen Dennis O | 0.30 | 620.00 | | 186.00 |
| Goodman Eric R | 8.20 | 505.00 | | 4,141.00 |
| Green Elizabeth A. | 21.40 | 625.00 | | 13,375.00 |
| Parrish Jimmy D. | 1.20 | 525.00 | | 630.00 |
| Rose Jorian L. | 10.10 | 730.00 | | 7,373.00 |
| Esmont Joseph M. | 11.60 | 335.00 | | 3,886.00 |
| Paschall, Toni H. | 2.50 | 525.00 | | 1,312.50 |
| Lane Deanna L | 8.10 | 250.00 | | 2,025.00 |
| **Total** | **66.60** | | **$** | **34,864.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/20/16 | Esmont Joseph M. | Finalize bonus motion. | 2.50 | 837.50 |
| 12/21/16 | Brown, David K. | Prepare SEC filings. | 3.20 | 1,936.00 |
| 12/21/16 | Esmont Joseph M. | Comment upon remaining first day motions. | 1.40 | 469.00 |
| 12/21/16 | Goodman Eric R | Edit and finalize cash management motion. | 0.50 | 252.50 |
| 12/21/16 | Goodman Eric R | Edit and finalize insurance motion. | 0.50 | 252.50 |
| 12/21/16 | Goodman Eric R | Edit and finalize utilities motion. | 0.50 | 252.50 |
| 12/21/16 | Goodman Eric R | Edit and finalize joint administration motion. | 0.40 | 202.00 |
| 12/21/16 | Goodman Eric R | Edit and finalize first day declaration. | 0.50 | 252.50 |
| 12/21/16 | Goodman Eric R | Edit and revise incentive plan motion and communications with Ms. Esmont regarding the same. | 1.00 | 505.00 |
| 12/21/16 | Green Elizabeth A. | Review issues regarding 8k. | 0.70 | 437.50 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Invoice Date:    06/29/17
Invoice Number:    50394911
Matter Number:    098445.000008
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/21/16 | Green Elizabeth A. | Review and revise first day motions. | 2.80 | 1,750.00 |
| 12/21/16 | Lane Deanna L | Assisting Mr. Goodman and Ms. Jones with the finalizing, filing and serving of seven first day motions and related notice of hearing | 3.20 | 800.00 |
| 12/21/16 | Lane Deanna L | Preparing a combined creditor matrix from all seven creditor matrices for Mr. Goodman to include as service list for first day motions | 0.80 | 200.00 |
| 12/21/16 | Parrish Jimmy D. | Talk with Mr. Beskow regarding first day pleadings. | 0.10 | 52.50 |
| 12/21/16 | Parrish Jimmy D. | Talk with Mr Guso regarding first day pleadings. | 0.50 | 262.50 |
| 12/21/16 | Parrish Jimmy D. | Talk with Mr. Pope regarding motion to approve World Fuel PSA. | 0.20 | 105.00 |
| 12/21/16 | Parrish Jimmy D. | Review first day issues. | 0.40 | 210.00 |
| 12/21/16 | Paschall, Toni H. | Call with Mr.Esmont; meeting with Mr. Brown; prepare and revise Form 8-K. | 2.50 | 1,312.50 |
| 12/22/16 | Esmont Joseph M. | Review and comment upon 8-K announcing bankruptcy. | 1.70 | 569.50 |
| 12/22/16 | Green Elizabeth A. | Telephone call with Alan Pope regarding issues related to status. | 0.40 | 250.00 |
| 12/22/16 | Lane Deanna L | Preparing amended petition statements for the three filing entities that do not have tax id numbers, securing client signature on same | 0.50 | 125.00 |
| 12/22/16 | Lane Deanna L | Drafting email w/attachments to Mr. Beskow and Mr. Hagen regarding U.S. Trustee Reporting Requirements, the Initial Debtor Interview and Initial Financial Report; securing publicly available SEC filings for Initial Financial Report; preparation of Initial Debtor Interview binders for all seven entities | 2.00 | 500.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/23/16 | Cohen Dennis O | Update with team regarding bankruptcy filing and notification to opposing counsel. | 0.30 | 186.00 |
| 12/23/16 | Lane Deanna L | Continuation of the preparing of initial debtor interview and initial financial report binders for seven filing entities | 1.60 | 400.00 |
| 12/27/16 | Goodman Eric R | Draft email to Mr. McGrath regarding employee wage motion. | 0.30 | 151.50 |
| 12/27/16 | Goodman Eric R | Edit and revise proposed order for employee wage motion. | 0.80 | 404.00 |
| 12/27/16 | Goodman Eric R | Edit and revise proposed order granting joint administration motion. | 0.40 | 202.00 |
| 12/27/16 | Goodman Eric R | Draft witness notice and draft email to Mr. McGrath regarding the same. | 0.40 | 202.00 |
| 12/27/16 | Green Elizabeth A. | Review issues regarding Richards testimony. | 0.70 | 437.50 |
| 12/28/16 | Esmont Joseph M. | Analyze U.S. Trustee's objections and draft summary for use by Ms. Green at hearing. | 2.20 | 737.00 |
| 12/28/16 | Esmont Joseph M. | Review law regarding U.S. Trustee's objections. | 0.70 | 234.50 |
| 12/28/16 | Esmont Joseph M. | Gather facts to determine validity of arguments made by United States Trustee. | 2.40 | 804.00 |
| 12/28/16 | Esmont Joseph M. | Review objections filed by United States Trustee to First Day Motions. | 0.70 | 234.50 |
| 12/28/16 | Goodman Eric R | Telephone call with Mr. Esmont regarding UST's objections to bonus motion. | 0.20 | 101.00 |
| 12/28/16 | Goodman Eric R | Draft and edit proposed orders for first day motions and draft email to local counsel regarding the same. | 0.80 | 404.00 |
| 12/28/16 | Goodman Eric R | Review UST objections to first day motion. | 0.50 | 252.50 |
| 12/28/16 | Goodman Eric R | Telephone call with Ms. Green regarding UST objections and related matters. | 0.40 | 202.00 |
| 12/28/16 | Goodman Eric R | Communications with Mr. McGrath | 0.30 | 151.50 |

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | regarding UST objections to first day motions. | | |
| 12/28/16 | Green Elizabeth A. | Telephone call with Jordi Guso regarding hearing. | 0.50 | 312.50 |
| 12/28/16 | Green Elizabeth A. | Telephone call with Mike McGrath regarding first day issues. | 0.40 | 250.00 |
| 12/28/16 | Green Elizabeth A. | Review and prepare for all first day hearings. | 1.90 | 1,187.50 |
| 12/28/16 | Green Elizabeth A. | Meeting with Geoff Richards regarding testimony. | 1.00 | 625.00 |
| 12/28/16 | Green Elizabeth A. | Meeting with Marty Beskow regarding testimony. | 1.20 | 750.00 |
| 12/28/16 | Green Elizabeth A. | Telephone call with Mike McGrath regarding US Trustee objections. | 0.60 | 375.00 |
| 12/28/16 | Green Elizabeth A. | Prepare outline of Marty Beskow's testimony. | 0.80 | 500.00 |
| 12/28/16 | Green Elizabeth A. | Prepare outline for first day hearings. | 0.90 | 562.50 |
| 12/28/16 | Green Elizabeth A. | Review cash management motion for hearing. | 0.30 | 187.50 |
| 12/28/16 | Green Elizabeth A. | Review utilities motion for hearing. | 0.30 | 187.50 |
| 12/28/16 | Green Elizabeth A. | Review Wage Motion for hearing. | 0.40 | 250.00 |
| 12/28/16 | Rose Jorian L. | Review testimony for Mr. Beskow regarding first day hearings. | 0.70 | 511.00 |
| 12/28/16 | Rose Jorian L. | Review objections from United States Trustee. | 0.80 | 584.00 |
| 12/28/16 | Rose Jorian L. | Meeting with Mr. Beskow to prepare for hearing on first day motions. | 1.70 | 1,241.00 |
| 12/29/16 | Goodman Eric R | Review Holdings petition and schedule of equity holders. | 0.20 | 101.00 |
| 12/29/16 | Green Elizabeth A. | Emails to Tom Pratt and Anna Phillips regarding process. | 0.20 | 125.00 |

Baker&Hostetler LLP

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/29/16 | Green Elizabeth A. | Review issues regarding next steps for process. | 0.60 | 375.00 |
| 12/29/16 | Green Elizabeth A. | Review and revise orders. | 0.40 | 250.00 |
| 12/29/16 | Green Elizabeth A. | Attend first day hearings. | 2.50 | 1,562.50 |
| 12/29/16 | Green Elizabeth A. | Prepare for hearings with Mike McGrath. | 1.20 | 750.00 |
| 12/29/16 | Green Elizabeth A. | Prepare for first day hearings. | 0.90 | 562.50 |
| 12/29/16 | Green Elizabeth A. | Prepare responses to the objections. | 1.10 | 687.50 |
| 12/29/16 | Green Elizabeth A. | Telephone call with Steve Gruendel regarding hearing issues. | 0.50 | 312.50 |
| 12/29/16 | Green Elizabeth A. | Prepare for hearings with Geoff Richards. | 0.90 | 562.50 |
| 12/29/16 | Rose Jorian L. | Email correspondence with Mr. McGrath regarding first day orders. | 0.40 | 292.00 |
| 12/29/16 | Rose Jorian L. | Email correspondence with counsel for World Fuel Services regarding first day hearings. | 0.50 | 365.00 |
| 12/29/16 | Rose Jorian L. | Email update to Board of Directors updating them on hearing. | 0.20 | 146.00 |
| 12/29/16 | Rose Jorian L. | Attend first day hearings and meet with United States Trustee prior to hearing. | 3.80 | 2,774.00 |
| 12/29/16 | Rose Jorian L. | Meet with Messrs. Beskow, Richards, McGrath and Ms. Green prior to first day hearings. | 0.70 | 511.00 |
| 12/30/16 | Goodman Eric R | Telephone call with Mr. Rose regarding first day hearing and related matters. | 0.40 | 202.00 |
| 12/30/16 | Goodman Eric R | Communications with Ms. Green regarding service of notices for sale and final DIP hearing. | 0.10 | 50.50 |
| 12/30/16 | Green Elizabeth A. | Review additional list of notices for hearing on 1/17/17. | 0.20 | 125.00 |
| 12/30/16 | Rose Jorian L. | Review orders entered from first day | 0.70 | 511.00 |

Baker & Hostetler LLP

Atlanta      Chicago        Cincinnati     Cleveland      Columbus       Costa Mesa     Denver
Houston      Los Angeles    New York       Orlando        Philadelphia   Seattle        Washington, DC

Dakota Plains Holdings, Inc.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | hearings and sale order dates. | | |
| 12/30/16 | Rose Jorian L. | Telephone conferences with Messrs. Ferreira and Goodman regarding first day hearings. | 0.60 | 438.00 |
| | **Total** | | **66.60** | **34,864.50** |

## Expenses and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 12/21/16 | Postage | 12.80 |
| 12/21/16 | Postage | 12.80 |
| 12/21/16 | Postage | 11.35 |
| 12/21/16 | Postage | 9.45 |
| 12/21/16 | Postage | 12.80 |
| 12/21/16 | Postage | 7.75 |
| 12/21/16 | Postage | 9.45 |
| 12/21/16 | Postage | 7.75 |
| 12/21/16 | Postage | 11.35 |
| 12/21/16 | Postage | 9.45 |
| 12/21/16 | Postage | 11.35 |
| 12/21/16 | Postage | 10.25 |
| 12/21/16 | Postage | 9.45 |
| 12/21/16 | Postage | 9.45 |
| 12/21/16 | Postage | 9.45 |
| 12/21/16 | Postage | 9.45 |
| 12/21/16 | Postage | 11.35 |
| 12/21/16 | Postage | 10.25 |
| 12/21/16 | Postage | 7.75 |
| 12/21/16 | Postage | 10.25 |
| 12/21/16 | Postage | 9.45 |
| 12/21/16 | Postage | 10.25 |
| 12/21/16 | Postage | 10.25 |
| 12/21/16 | Postage | 10.25 |
| 12/21/16 | Postage | 10.25 |
| 12/21/16 | Postage | 9.75 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| 12/21/16 | Postage | 11.35 |
| 12/21/16 | Postage | 10.25 |
| 12/21/16 | Postage | 12.40 |
| 12/21/16 | Postage | 7.15 |
| 12/21/16 | Postage | 9.45 |
| 12/21/16 | Postage | 10.25 |
| 12/21/16 | Postage | 9.45 |
| 12/21/16 | Postage | 12.40 |
| 12/21/16 | Postage | 11.35 |
| 12/21/16 | Postage | 12.40 |
| 12/21/16 | Postage | 10.25 |
| 12/21/16 | Postage | 12.80 |
| 12/21/16 | Postage | 9.45 |
| 12/21/16 | Postage | 10.25 |
| 12/21/16 | Postage | 9.45 |
| 12/21/16 | Postage | 10.25 |
| 12/21/16 | Postage | 10.25 |
| 12/21/16 | Postage | 11.35 |
| 12/21/16 | Postage | 10.25 |
| 12/21/16 | Postage | 10.25 |
| 12/21/16 | Postage | 9.45 |
| 12/21/16 | Postage | 12.40 |
| 12/21/16 | Postage | 10.25 |
| 12/21/16 | Postage | 9.45 |
| 12/22/16 | Postage | 66.64 |

**Subtotal - Postage (E108)**      **583.34**

| 12/21/16 | 2173 | 217.30 |
| 12/22/16 | 1377 | 137.70 |
| 12/23/16 | 12 Copies | 1.20 |
| 12/23/16 | 328 Copies | 32.80 |
| 12/23/16 | 125 Copies | 12.50 |
| 12/23/16 | 1000 | 100.00 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| 12/23/16 | 1216 Copies | 121.60 |
|---|---|---|
| | **Subtotal - Copier / Duplication (E101)** | **623.10** |

| 12/31/16 | PACER 98445.7 | 9.40 |
|---|---|---|
| 12/31/16 | PACER DAKOTA.PLAINS | 13.80 |
| 12/31/16 | PACER 98445.13 | 2.30 |
| 12/31/16 | PACER DAKOTA | 5.00 |
| 12/31/16 | PACER 98445.8 | 6.80 |
| 12/31/16 | PACER 98445.8 | 3.90 |
| 12/31/16 | PACER 0 | 68.30 |
| 12/31/16 | PACER DAKOTA | 31.70 |
| 12/31/16 | PACER 98445.7 | 0.30 |
| 12/31/16 | PACER DAKOTA.PLAINS | 104.90 |
| | **Subtotal - Electronic Court Fees (E112)** | **246.40** |

| 12/08/16 | Westlaw Research - 12/08/16 by MANZOIAN MICHELLE | 15.84 |
|---|---|---|
| 12/08/16 | Westlaw Research - 12/08/16 by PARRISH JIMMY | 7.92 |
| 12/09/16 | Westlaw Research - 12/09/16 by MANZOIAN MICHELLE | 7.92 |
| 12/12/16 | Westlaw Research - 12/12/16 by GOODMAN ERIC | 23.76 |
| 12/16/16 | Westlaw Research - 12/16/16 by PARRISH JIMMY | 7.92 |
| | **Subtotal - Automated Research (E106)** | **63.36** |

| 12/20/16 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; DELTA AIR LINES ATLANTA US; Travel to Minneapolis, MN to attend 1st Day Motion Hearing in the bankruptcy case of Dakota Plains Holdings, LLC, et al. from 12.28.16 to 12.29.16.; | 930.20 |
|---|---|---|
| 12/22/16 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; DELTA AIR LINES ATLANTA US; Travel to Minneapolis, MN to attend hearings in Dakota Plains Holdings bankruptcy case from 1.16.17 to 1.17.17.; | 532.20 |
| 12/28/16 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES HOUSTON TX; Flight expenses to/from Minneapolis, Minnesota for hearing. (Dates of travel are December 28, 2016 to December 29, 2016); | 1,006.20 |
| 12/29/16 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES HOUSTON TX; Flight change fee for flight from Minneapolis, MN for hearing. (Dates of travel are Dec. 28 to Dec. 29, 2016); | 557.00 |

**Baker & Hostetler LLP**

Invoice Date:                06/29/17
Invoice Number:              50394911
Matter Number:        098445.000008
Page 11

| | | |
|---|---|---|
| 12/29/16 | Airfare; Jorian Rose; UNITED AIRLINES NEWARK NJ; Credit for previous flight that was taken and reimbursed. (Dates of travel are Dec. 28 to Dec. 29, 2016); | (289.00) |

**Subtotal - Airfare/Trainfare (E110)    2,736.60**

| | | |
|---|---|---|
| 10/31/16 | Miscellaneous (E124) COURTALERT.COM INC Christina Belanger Oct 2016; Inv. 235177-1610 | 29.94 |
| 11/30/16 | Miscellaneous (E124) COURTALERT.COM INC Christina Belanger Nov 2016; Inv. 235177-1611 | 23.96 |
| 12/31/16 | Miscellaneous (E124) COURTALERT.COM INC Christina Belanger Dec 2017; Inv. 235177-1612 | 23.95 |

**Subtotal - Miscellaneous (E124)    77.85**

| | | |
|---|---|---|
| 12/28/16 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Taxi/Car service to/from residence/Orlando International Airport to attend 1st Day Motion Hearing in the bankruptcy case of Dakota Plains Holdings, LLC, et al. in Minneapolis, MN from 12/28/19 to 12/29/16.; Dec 28, 2016; | 216.00 |
| 12/28/16 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; Taxi expense to Newark Airport for flight to Minneapolis, Minnesota for hearing. (Dates of travel are December 28, 2016 to December 29, 2016); Dec 28, 2016; | 78.88 |
| 12/28/16 | Taxi/Car Service; Jorian Rose; Taxi expense from airport to hotel to prepare for hearing. (Dates of travel are December 28, 2016 to December 29, 2016); Dec 28, 2016; | 23.66 |
| 12/29/16 | Taxi/Car Service; Jorian Rose; Taxi expense to airport from hearing. (Dates of travel are December 28, 2016 to December 29, 2016); Dec 29, 2016; | 33.56 |
| 12/29/16 | Taxi/Car Service; Jorian Rose; Taxi expense from airport to home from trip to Minneapolis, Minnesota for hearing. (Dates of travel are December 28, 2016 to December 29, 2016); Dec 29, 2016; | 102.08 |

**Subtotal - Ground Transportation Out of Town (E110)    454.18**

**Baker & Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Invoice Date: 06/29/17
Invoice Number: 50394911
Matter Number: 098445.000008
Page 12

| Date | Description | Amount |
|---|---|---|
| 12/29/16 | Lodging (E110) Lodging; Elizabeth Green; Lodging while traveling to Minneapolis, MN to attend 1st Day Motion Hearing in the bankruptcy case of Dakota Plains Holdings, LLC, et al. from 12.28.16 to 12.29.16.; Dec 29, 2016 | 222.27 |
| 12/29/16 | Lodging (E110) Lodging; Jorian Rose; Hotel expense during trip to Minneapolis, Minnesota for hearing. (Dates of travel are December 28, 2016 to December 29, 2016); Dec 29, 2016 | 222.27 |
| | **Subtotal - Lodging (E110)** | **444.54** |
| | | |
| 12/28/16 | Business Meals, etc. (E111) Dinner; Elizabeth Green, Geoff Richards, Jorian Rose and Marty Beskow; Travel to Minneapolis, MN to attend 1st Day Motion Hearing in the bankruptcy case of Dakota Plains Holdings, LLC, et al. from 12.28.16 to 12.29.16.; Dec 28, 2016; | 211.66 |
| | **Subtotal - Business Meals, etc. (E111)** | **211.66** |
| | | |
| 12/28/16 | Meals while Traveling (E110) Lunch; Jorian Rose; Lunch meal expense during trip to Minneapolis, Minnesota for hearing. (Dates of travel are December 28, 2016 to December 29, 2016); Dec 28, 2016; | 14.26 |
| 12/29/16 | Lunch; Jorian Rose; Lunch meal expense during trip to Minneapolis, Minnesota for hearing. (Dates of travel are December 28, 2016 to December 29, 2016); Dec 29, 2016; | 25.60 |
| | **Subtotal - Meals while Traveling (E110)** | **39.86** |
| | | |
| | **Total** | **$    5,480.89** |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394922 |
| B&H File Number: | 10659/098445/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**        **Chapter 11 Bankruptcy Proceeding**

For professional services rendered from January 1, 2017 through January 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/29/17        $        81,386.65**

# Remittance Copy

### Please include this page with payment

### Invoice No: 50394922

### Firm Contact Information

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50394922** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394922 |
| B&H File Number: | 10659/098445/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Chapter 11 Bankruptcy Proceeding**

For professional services rendered from January 1, 2017 through January 31, 2017

| | | |
|---|---|---|
| **Fees** | $ | **73,103.00** |
| **Expenses and Other Charges** | | |
| Miscellaneous (E124) | | 29.94 |
| Postage (E108) | | 115.12 |
| Transcripts (E116) | | 490.20 |
| Business Meals, etc. (E111) | | 390.74 |
| Fax (E104) | | 135.00 |
| Automated Research (E106) | | 81.52 |
| Ground Transportation Out of Town (E110) | | 903.79 |
| Airfare/Trainfare (E110) | | 3,683.70 |
| Meals while Traveling (E110) | | 130.61 |
| Lodging (E110) | | 1,448.93 |
| Copier / Duplication (E101) | | 666.70 |
| Delivery Services (E107) | | 207.40 |
| **Total Expenses** | $ | **8,283.65** |
| **BALANCE FOR THIS INVOICE DUE BY 07/29/17** | $ | **81,386.65** |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

**Regarding:**          **Chapter 11 Bankruptcy Proceeding**

Matter Number:          098445.000008

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Brown, David K. | 0.90 | $ 625.00 | $ 562.50 |
| Cohen Dennis O | 0.70 | 640.00 | 448.00 |
| Goodman Eric R | 5.90 | 530.00 | 3,127.00 |
| Green Elizabeth A. | 21.10 | 650.00 | 13,715.00 |
| Parrish Jimmy D. | 48.40 | 540.00 | 26,136.00 |
| Rose Jorian L. | 20.40 | 755.00 | 15,402.00 |
| Esmont Joseph M. | 14.00 | 355.00 | 4,970.00 |
| Layden Andrew V. | 3.00 | 340.00 | 1,020.00 |
| Ozturk Ferve E. | 0.60 | 530.00 | 318.00 |
| Allen Brian F. | 1.50 | 570.00 | 855.00 |
| Paschall, Toni H. | 5.10 | 545.00 | 2,779.50 |
| Lane Deanna L | 14.50 | 260.00 | 3,770.00 |
| **Total** | **136.10** | | **$ 73,103.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/03/17 | Cohen Dennis O | Attention to suggestion of bankruptcy in civil case and emails with opposing counsel regarding same. | 0.20 | 128.00 |
| 01/03/17 | Goodman Eric R | Communications with Orlando office regarding service of notices. | 0.20 | 106.00 |
| 01/03/17 | Goodman Eric R | Edit and finalized contract notice and communications regarding the same. | 0.70 | 371.00 |
| 01/03/17 | Goodman Eric R | Communications with Ms. Lane regarding service of notices and certificate of service for the same. | 0.50 | 265.00 |
| 01/03/17 | Goodman Eric R | Communications with local counsel regarding service of notices. | 0.30 | 159.00 |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati     Cleveland     Columbus      Costa Mesa     Denver
Houston      Los Angeles     New York      Orlando     Philadelphia      Seattle     Washington, DC

Dakota Plains Holdings, Inc.

Invoice Date: 06/29/17
Invoice Number: 50394922
Matter Number: 098445.000008
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/17 | Goodman Eric R | Draft and edit notice of continued hearing on motion to approve incentive plan. | 0.80 | 424.00 |
| 01/03/17 | Goodman Eric R | Communications with Mr. Rose regarding contract notice and related matters. | 0.10 | 53.00 |
| 01/03/17 | Lane Deanna L | Preparing master service from all 7 cases; preparing service list for noticing various motions recently ruled upon; editing and filing Notices; serving same; serving various orders recently entered; initial preparation of IDI binders for 7 clients | 6.00 | 1,560.00 |
| 01/03/17 | Parrish Jimmy D. | Review issues regarding rail car leases. | 0.80 | 432.00 |
| 01/03/17 | Parrish Jimmy D. | Talk with Mr. Guso regarding rail car leases. | 0.40 | 216.00 |
| 01/03/17 | Parrish Jimmy D. | Review IDI disclosures. | 0.60 | 324.00 |
| 01/03/17 | Rose Jorian L. | Email correspondence and telephone conferences with Mr. McGrath and Ms. Lane regarding initial debtor interview. | 0.60 | 453.00 |
| 01/03/17 | Rose Jorian L. | Review notice of assumption and assignment per question of Ms. Lane for distribution. | 0.70 | 528.50 |
| 01/04/17 | Allen Brian F. | Prepare suggestion of bankruptcy, send to Mr. Cohen for review. | 0.50 | 285.00 |
| 01/04/17 | Cohen Dennis O | Finalization of suggestion of bankruptcy for case before Judge Koeltl. | 0.20 | 128.00 |
| 01/04/17 | Green Elizabeth A. | Review issues regarding documents for IDI and delivery to Trustee. | 0.60 | 390.00 |
| 01/04/17 | Lane Deanna L | Receipt and review of Initial Financial Report from client; receipt of documentation for IDI binders; completion of 7 IDI binders; sending IDI binders to U.S. Trustee; correspondence with US Trustee and client regarding the scheduling of the IDI meeting | 4.60 | 1,196.00 |
| 01/04/17 | Parrish Jimmy D. | Review issues regarding KERP and KEIP hearing testimony. | 0.50 | 270.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/04/17 | Parrish Jimmy D. | Review and revise IDI disclosures. | 2.50 | 1,350.00 |
| 01/04/17 | Rose Jorian L. | Email correspondence and telephone conference with Mr. Beskow and directors regarding upcoming hearings. | 0.40 | 302.00 |
| 01/04/17 | Rose Jorian L. | Email correspondence and telephone conferences with Mr. McGrath regarding debtors initial interview. | 0.40 | 302.00 |
| 01/05/17 | Cohen Dennis O | Filing of suggestion of bankruptcy; email with opposing counsel and preparation of second filing of suggestion of bankruptcy. | 0.30 | 192.00 |
| 01/05/17 | Esmont Joseph M. | Review objections to Bonus motion. | 0.50 | 177.50 |
| 01/05/17 | Goodman Eric R | Communications with Mr. Esmont regarding incentive plan motion. | 0.10 | 53.00 |
| 01/05/17 | Goodman Eric R | Edit and revise officer certificate for subsidiary guarantors and communications with client and counsel for SunTrust regarding the same. | 0.70 | 371.00 |
| 01/05/17 | Goodman Eric R | Telephone call with Mr. Rose regarding insurance issues. | 0.20 | 106.00 |
| 01/05/17 | Rose Jorian L. | Conference call with Mr. Beskow regarding questions on payments and general chapter 11 issues. | 0.70 | 528.50 |
| 01/06/17 | Green Elizabeth A. | Review documents sent to U.S. Trustee for IDI. | 0.90 | 585.00 |
| 01/06/17 | Parrish Jimmy D. | Talk with Mr. Gusso regarding rail car leases. | 0.10 | 54.00 |
| 01/09/17 | Allen Brian F. | Confer with Mr. Cohen, prepare for preliminary hearing in the above action. | 1.00 | 570.00 |
| 01/09/17 | Goodman Eric R | Communications with Mr. Beskow regarding section 341 meeting. | 0.10 | 53.00 |
| 01/09/17 | Paschall, Toni H. | Review requirements and process for Exchange Act filings during bankruptcy. | 3.50 | 1,907.50 |
| 01/10/17 | Esmont Joseph M. | Outline response to US Trustee's objection | 2.50 | 887.50 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Invoice Date:                    06/29/17
Invoice Number:                50394922
Matter Number:        098445.000008
Page 6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | to bonus motion. | | |
| 01/10/17 | Esmont Joseph M. | Outline individual ordinary course motions. | 1.50 | 532.50 |
| 01/10/17 | Green Elizabeth A. | Conference with Mike McGrath regarding status of various motions. | 0.50 | 325.00 |
| 01/10/17 | Parrish Jimmy D. | Review UST objections to KERP and KEIP plans. | 0.80 | 432.00 |
| 01/10/17 | Parrish Jimmy D. | Talk with Ms. Phillips regarding KERP and KEIP Plans. | 0.10 | 54.00 |
| 01/10/17 | Rose Jorian L. | Telephone conferences to Ms. Green and Mr. McGrath regarding responses to objections to various motions. | 0.60 | 453.00 |
| 01/11/17 | Goodman Eric R | Communications regarding Wells Fargo accounts and cash management motion and order. | 0.40 | 212.00 |
| 01/11/17 | Parrish Jimmy D. | Talk with Ms. Phillips regarding Dakota testimony. | 0.20 | 108.00 |
| 01/11/17 | Parrish Jimmy D. | Review evidence for Dakota Plains hearing. | 0.60 | 324.00 |
| 01/11/17 | Rose Jorian L. | Telephone conferences with independent directors regarding testimony at hearing. | 0.40 | 302.00 |
| 01/11/17 | Rose Jorian L. | Email correspondence and telephone conferences with Messrs. Beskow and Goodman regarding credit card program and termination. | 0.70 | 528.50 |
| 01/12/17 | Esmont Joseph M. | Confer with Mr. Ravich regarding local rules to responses. | 0.50 | 177.50 |
| 01/12/17 | Goodman Eric R | Review and respond to email to Mr. Beskow regarding utility procedures. | 0.30 | 159.00 |
| 01/12/17 | Green Elizabeth A. | Conference with David Brown regarding sublease. | 0.50 | 325.00 |
| 01/12/17 | Green Elizabeth A. | Review incentive bonus case law. | 0.70 | 455.00 |
| 01/12/17 | Green Elizabeth A. | Review issues regarding declarations. | 0.80 | 520.00 |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Dakota Plains Holdings, Inc.

Invoice Date:                    06/29/17
Invoice Number:                50394922
Matter Number:        098445.000008
Page 7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/12/17 | Green Elizabeth A. | Review incentive plan evidence issues. | 0.90 | 585.00 |
| 01/12/17 | Parrish Jimmy D. | Talk with Ms. Phillips regarding Dakota testimony. | 0.60 | 324.00 |
| 01/12/17 | Parrish Jimmy D. | Review contested issues for Dakota hearing. | 1.00 | 540.00 |
| 01/12/17 | Parrish Jimmy D. | Review settlement alternatives related to KEIP and KERP requests. | 0.40 | 216.00 |
| 01/12/17 | Parrish Jimmy D. | Talk with Mr Fadlovich regarding KERP and KEIP plans. | 0.20 | 108.00 |
| 01/13/17 | Esmont Joseph M. | Draft response to objection to bonus motion. | 3.50 | 1,242.50 |
| 01/13/17 | Esmont Joseph M. | Review law related to bonus motion. | 1.00 | 355.00 |
| 01/13/17 | Green Elizabeth A. | Review response to objection to bonuses. | 0.40 | 260.00 |
| 01/13/17 | Green Elizabeth A. | Review issues regarding exhibits for hearing. | 0.70 | 455.00 |
| 01/13/17 | Green Elizabeth A. | Review witness list. | 0.10 | 65.00 |
| 01/13/17 | Ozturk Ferve E. | Prepare suggestion of bankruptcy. | 0.50 | 265.00 |
| 01/13/17 | Parrish Jimmy D. | Review KERP and KEIP testimony alternatives. | 1.50 | 810.00 |
| 01/13/17 | Parrish Jimmy D. | Review Beskow declaration in support of first day motions. | 0.70 | 378.00 |
| 01/13/17 | Parrish Jimmy D. | Talk with Mr. Beskow and Mr. Claypool regarding KEIP and KERP testimony. | 1.10 | 594.00 |
| 01/13/17 | Parrish Jimmy D. | Talk with Mr. Pope regarding KEIP and KERP motion. | 0.70 | 378.00 |
| 01/13/17 | Rose Jorian L. | Email correspondence with Ms. Ozturk and review suggestion of bankruptcy in class action matter in New York. | 0.60 | 453.00 |
| 01/14/17 | Rose Jorian L. | Review and file suggestion of bankruptcy in class action matter | 0.80 | 604.00 |

## Baker&Hostetler LLP

Dakota Plains Holdings, Inc.

Invoice Date:                06/29/17
Invoice Number:            50394922
Matter Number:      098445.000008
Page 8

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/16/17 | Goodman Eric R | Edit proposed orders and communications with Mr. Esmont regarding the incentive plan motion. | 0.10 | 53.00 |
| 01/16/17 | Goodman Eric R | Communications regarding incentive plan motion. | 0.20 | 106.00 |
| 01/16/17 | Green Elizabeth A. | Review Canaccord process for hearing and testimony of Geoff Richards. | 0.60 | 390.00 |
| 01/16/17 | Green Elizabeth A. | Emails with Jeff Richards regarding hearing. | 0.10 | 65.00 |
| 01/16/17 | Green Elizabeth A. | Review exhibits for hearing with Jim Thornton. | 0.50 | 325.00 |
| 01/16/17 | Green Elizabeth A. | Meeting with Jim Thornton in preparation for WFS hearing. | 1.10 | 715.00 |
| 01/16/17 | Parrish Jimmy D. | Talk with Ms. Phillips regarding testimony on incentive bonus motion. | 0.60 | 324.00 |
| 01/16/17 | Parrish Jimmy D. | Review evidence for incentive bonus motion. | 1.30 | 702.00 |
| 01/16/17 | Parrish Jimmy D. | Review incentive bonus motion and objection. | 1.20 | 648.00 |
| 01/16/17 | Parrish Jimmy D. | Meet with Mr. Beskow, Mr. Claypool, and Mr. Thornton regarding January 17 hearings on incentive motion, professional applications and DIP and Cash Collateral approval. | 5.00 | 2,700.00 |
| 01/16/17 | Rose Jorian L. | Meet with Company to prepare for hearings on January 17, 2017. | 5.80 | 4,379.00 |
| 01/17/17 | Green Elizabeth A. | Meeting with Marty Beskow and Gabe Claypool regarding case status. | 0.40 | 260.00 |
| 01/17/17 | Green Elizabeth A. | Meeting with Gabe Claypool and Marty Beskow regarding IDI (Initial Debtor Interview). | 0.30 | 195.00 |
| 01/17/17 | Green Elizabeth A. | Attend hearing on DIP, WFS, applications to employ and incentive bonus. | 5.00 | 3,250.00 |

## Baker & Hostetler LLP

Dakota Plains Holdings, Inc.

Invoice Date: 06/29/17
Invoice Number: 50394922
Matter Number: 098445.000008
Page 9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/17/17 | Green Elizabeth A. | Meeting with Marty Beskow, Anna Phillips and Gabe Claypool regarding hearings on DIP, incentive bonus and WFS. | 2.00 | 1,300.00 |
| 01/17/17 | Green Elizabeth A. | Prepare for hearings on DIP and WFS outline argument. | 0.80 | 520.00 |
| 01/17/17 | Ozturk Ferve E. | Review affidavit of service for suggestion of bankruptcy. | 0.10 | 53.00 |
| 01/17/17 | Parrish Jimmy D. | Prepare for hearing on Employee incentive bonus motion. | 1.50 | 810.00 |
| 01/17/17 | Parrish Jimmy D. | Attend hearing on employee incentive motion, Canaccord retention application, World Fuel Services PSA, and Cash Collateral. | 4.00 | 2,160.00 |
| 01/17/17 | Parrish Jimmy D. | Meet with Mr. Beskow, Mr. Claypool, and Mr. Thornton regarding January 17 hearing on incentive bonus motion, canaccord retention, world fuel PSA, and other matters. | 0.70 | 378.00 |
| 01/17/17 | Parrish Jimmy D. | Meet with Ms. Phillips regarding testimony for incentive motion. | 0.60 | 324.00 |
| 01/17/17 | Parrish Jimmy D. | Meet with Mr. Claypool regarding testimony for incentive bonus motion. | 1.00 | 540.00 |
| 01/17/17 | Rose Jorian L. | Meeting with Debtors' management offer continued first day hearing. | 1.20 | 906.00 |
| 01/17/17 | Rose Jorian L. | Attend hearings for Debtors continued first day hearings, DIP, employee and retention motions. | 4.30 | 3,246.50 |
| 01/17/17 | Rose Jorian L. | Prepare witnesses prior to hearings on January 17, 2017. | 1.30 | 981.50 |
| 01/18/17 | Lane Deanna L | Preparing for and attend the IDI Meeting conference call | 1.00 | 260.00 |
| 01/18/17 | Parrish Jimmy D. | Research issues regarding application of Section 503 (c). | 2.20 | 1,188.00 |
| 01/18/17 | Parrish Jimmy D. | Talk with Ms. Nordstrom regarding hearing | 0.20 | 108.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Dakota Plains Holdings, Inc.

Invoice Date:                    06/29/17
Invoice Number:                 50394922
Matter Number:          098445.000008
Page 10

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | to announce Court ruling on incentive bonus motion. | | |
| 01/18/17 | Parrish Jimmy D. | Talk with Mr. Pope and Mr. Mathless regarding incentive bonus caselaw. | 0.20 | 108.00 |
| 01/18/17 | Parrish Jimmy D. | Attend initial debtor interview. | 0.80 | 432.00 |
| 01/18/17 | Parrish Jimmy D. | Review IDI binders for initial debtor interview. | 0.90 | 486.00 |
| 01/18/17 | Rose Jorian L. | Telephone conferences with Mr. Claypool regarding insurance issues and Canadian Pacific. | 0.40 | 302.00 |
| 01/19/17 | Esmont Joseph M. | Draft Thornton Declaration. | 2.40 | 852.00 |
| 01/19/17 | Esmont Joseph M. | Review written outline from Ms. Green regarding Thornton Declaration. | 0.40 | 142.00 |
| 01/19/17 | Layden Andrew V. | Finalize Debtors' Brief in Support of Motion to Approve Incentive Program. | 0.50 | 170.00 |
| 01/19/17 | Layden Andrew V. | Research case law in support of key employee incentive programs for inclusion in Debtors' Brief in Support of Motion to Approve Incentive Program. | 1.70 | 578.00 |
| 01/19/17 | Layden Andrew V. | Research applicable Eighth Circuit case law on key employee incentive programs. | 0.80 | 272.00 |
| 01/19/17 | Parrish Jimmy D. | Draft and revise post trial brief in connection with Employee Incentive motion. | 5.40 | 2,916.00 |
| 01/19/17 | Parrish Jimmy D. | Research issues regarding standard to apply 11 U.S.C. 503(c), interplay of gifting theories and 503(c). | 3.20 | 1,728.00 |
| 01/19/17 | Parrish Jimmy D. | Talk with Mr. Beskow regarding incentive bonus motion and post trial brief. | 0.20 | 108.00 |
| 01/20/17 | Goodman Eric R | Communications regarding proposed order for incentive plan motion. | 0.30 | 159.00 |
| 01/20/17 | Green Elizabeth A. | Review wage issue. | 0.20 | 130.00 |

## Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Dakota Plains Holdings, Inc.

Invoice Date:                    06/29/17
Invoice Number:                50394922
Matter Number:        098445.000008
Page 11

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/20/17 | Green Elizabeth A. | Review monthly operating reports. | 0.80 | 520.00 |
| 01/20/17 | Green Elizabeth A. | Update call with board and directors. | 0.70 | 455.00 |
| 01/20/17 | Parrish Jimmy D. | Talk with Mr. Beskow regarding Dakota MORs. | 0.30 | 162.00 |
| 01/20/17 | Parrish Jimmy D. | Review and revise order granting Employee Incentive plan. | 1.00 | 540.00 |
| 01/20/17 | Parrish Jimmy D. | Talk with Mr. Claypool regarding Employee Incentive Motion. | 0.10 | 54.00 |
| 01/20/17 | Parrish Jimmy D. | Talk with Mr. Beskow regarding Employee Incentive Motion. | 0.30 | 162.00 |
| 01/20/17 | Parrish Jimmy D. | Talk with Ms. Phillips regarding Employee incentive motion. | 0.30 | 162.00 |
| 01/20/17 | Parrish Jimmy D. | Attend Court hearing regarding ruling on Employee Incentive motion. | 0.80 | 432.00 |
| 01/23/17 | Brown, David K. | Prepare SEC filings. | 0.90 | 562.50 |
| 01/23/17 | Goodman Eric R | Telephone call with counsel for Canadian Pacific Railway Company regarding contract objection. | 0.30 | 159.00 |
| 01/23/17 | Lane Deanna L | Receipt, assembling, review, redacting and e-filing of first monthly operating report for Dakota Plains Holdings, Inc., Dakota Plains Transloading, Dakota Plains Sand, Dakota Plains Marketing, DPTS Sand, DPTS Marketing and Dakota Petroleum Transport Solutions. | 2.80 | 728.00 |
| 01/23/17 | Parrish Jimmy D. | Talk with Mr. McGRath regarding first meeting of creditors. | 0.10 | 54.00 |
| 01/23/17 | Parrish Jimmy D. | Talk with Mr. McGrath regarding Bonus plan. | 0.10 | 54.00 |
| 01/23/17 | Parrish Jimmy D. | Talk with Mr. Beskow regarding first meeting of creditors. | 0.30 | 162.00 |
| 01/23/17 | Parrish Jimmy D. | Review draft operating report for Dakota Plains. | 0.60 | 324.00 |

Baker&Hostetler LLP

Dakota Plains Holdings, Inc.

Invoice Date: 06/29/17
Invoice Number: 50394922
Matter Number: 098445.000008
Page 12

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/23/17 | Paschall, Toni H. | Review Form 8-Ks regarding monthly report filing. | 0.50 | 272.50 |
| 01/24/17 | Green Elizabeth A. | Review requirements of SEC post petition. | 1.10 | 715.00 |
| 01/24/17 | Green Elizabeth A. | Review 8k filing. | 0.50 | 325.00 |
| 01/24/17 | Green Elizabeth A. | Review Issues regarding 341 meeting. | 0.90 | 585.00 |
| 01/24/17 | Parrish Jimmy D. | Talk with Mr. Beskow regarding first meeting of creditors. | 0.30 | 162.00 |
| 01/24/17 | Parrish Jimmy D. | Meet with Mr. Beskow and Mr. Claypool regarding first meeting of creditors. | 1.10 | 594.00 |
| 01/24/17 | Parrish Jimmy D. | Attend first meeting of creditors. | 1.10 | 594.00 |
| 01/24/17 | Paschall, Toni H. | Prepare Form 8-K for monthly reports; correspondence with Mr. Beskow. | 1.10 | 599.50 |
| 01/26/17 | Esmont Joseph M. | Draft letter regarding potential stay violation. | 0.90 | 319.50 |
| 01/26/17 | Esmont Joseph M. | Review and analyze correspondence demanding indemnity for Mr. Reger. | 0.50 | 177.50 |
| 01/26/17 | Goodman Eric R | Draft and edit assignment notice and communications with Mr. Esmont regarding the same. | 0.60 | 318.00 |
| 01/27/17 | Esmont Joseph M. | Revise letter regarding stay violation per Ms. Green and send. | 0.30 | 106.50 |
| 01/27/17 | Lane Deanna L | Email to Mr. Beskow regarding confirmation of payment of US Trustee quarterly fees | 0.10 | 26.00 |
| 01/27/17 | Parrish Jimmy D. | Talk with Mr. Beskow and Mr. Claypool regarding outstanding items in bankruptcy case. | 0.20 | 108.00 |
| 01/27/17 | Rose Jorian L. | Telephone conference with Mr. Beskow regarding next steps in Chapter 11. | 0.50 | 377.50 |
| 01/30/17 | Rose Jorian L. | Conference call with management regarding operations and planning for remaining Chapter 11 case. | 1.00 | 755.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Dakota Plains Holdings, Inc.

Invoice Date:                    06/29/17
Invoice Number:              50394922
Matter Number:      098445.000008
Page 13

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | **Total** | | **136.10** | **73,103.00** |

**Expenses and Other Charges**

| Date | Description | Amount |
|------|-------------|--------|
| 01/16/17 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Merchant: Uber; Taxi/Car Service while in Minneapolis, MN to attend hearing and meeting in Dakota Plains bankruptcy case on; Jan 16, 2017; | 78.00 |
| 01/16/17 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; UBER *US JAN16 JIJ HELP.UBER.COM CA; Taxi expense from airport to prepare for hearing. (Travel Dates January 16-17, 2017).; Jan 16, 2017; | 34.04 |
| 01/17/17 | Taxi/Car Service; Jorian Rose; Taxi expense from airport to home from trip to Minneapolis, Minnesota for hearing. (Travel Dates January 16-17, 2017).; Jan 17, 2017; | 96.96 |
| 01/17/17 | Ground Transportation Out of Town (E110) Parking; Jimmy Parrish; Airport parking to attend meeting/hearing in Minneapolis, MN from January 16, 2017 to January 17, 2017.; Jan 17, 2017; | 34.00 |
| 01/17/17 | Taxi/Car Service; Jorian Rose; Taxi expense from hearing. (Travel Dates January 16-17, 2017).; Jan 17, 2017; | 62.65 |
| 01/22/17 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Travel from Orlando, FL; to Houston, TX; to Costa Mesa, CA; to Orlando, FL for various meetings, auction, business matters 1/22 - 1/27.; Jan 22, 2017; | 216.00 |
| 01/22/17 | Ground Transportation Out of Town (E110) Taxi/Car Service; Joseph Esmont; 1/22/2017 taxi trip from home to Cleveland airport to travel to Houston, TX to assist in conducting assets auction on 1/23/2017 in BH Houston office; Jan 22, 2017; | 10.32 |
| 01/22/17 | Taxi/Car Service; Joseph Esmont; 1/22/2017 taxi trip in Houston from airport to hotel to prepare for and assist in conducting assets auction on 1/23/2017 in BH Houston office; Jan 22, 2017; | 27.77 |
| 01/23/17 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Dakota Plains Auction in Houston, TX on 1/23; uber airport ride.; Jan 23, 2017; | 24.08 |
| 01/24/17 | Taxi/Car Service; Joseph Esmont; 1/24/2017 taxi trip in Houston, TX from hotel to airport to return to Cleveland, OH after assisting in conducting assets auction on 1/23/2017 in BH Houston office; Jan 24, 2017; | 25.50 |
| 01/24/17 | Taxi/Car Service; Joseph Esmont; 1/24/2017 taxi trip from Cleveland airport to home after return travel from Houston, TX after assisting in conducting assets auction on 1/23/2017 in BH Houston office; Jan 24, | 13.03 |

**Baker&Hostetler LLP**

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Invoice Date: 06/29/17
Invoice Number: 50394922
Matter Number: 098445.000008
Page 14

| Date | Description | Amount |
|---|---|---|
| | 2017; | |
| 01/24/17 | Ground Transportation Out of Town (E110) Parking; Jimmy Parrish; Airport parking to attend meeting with clients prior to hearing on January 26, 2017. This was a one day trip to Minneapolis, MN and back to Orlando, FL.; Jan 24, 2017; | 17.00 |
| 01/25/17 | Ground Transportation Out of Town (E110) Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Travel to Airport 1/16/2017 8:15:00 AM' W7011314286; Inv. 1613839 | 184.50 |
| 01/25/17 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Taxi/car service in Houston, TX for Dakota Plains Auction on 1/23 held in the Houston office.; Jan 25, 2017; | 45.94 |
| 01/27/17 | Ground Transportation Out of Town (E110) Parking; Jimmy Parrish; Airport parking to attend hearings in Minneapolis, MN from 1.26.17 to 1.27.16.; Jan 27, 2017; | 34.00 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **903.79** |
| 01/16/17 | Lunch; Jorian Rose; CARIBOU COFFEE CO #1 ST. PAUL MN; Lunch meal expense during trip to Minneapolis, Minnesota for hearing. (Travel Dates January 16-17, 2017).; Jan 16, 2017; | 13.92 |
| 01/16/17 | Meals while Traveling (E110) Breakfast; Jorian Rose; ABICA COFFEE - 41 00 NEWARK NJ; Breakfast meal expense during trip to Minneapolis, Minnesota for hearing. (Travel Dates January 16-17, 2017).; Jan 16, 2017; | 16.23 |
| 01/17/17 | Lunch; Jorian Rose; Lunch meal expense during trip to Minneapolis, Minnesota for hearing. (Travel Dates January 16-17, 2017).; Jan 17, 2017; | 16.25 |
| 01/22/17 | Meals while Traveling (E110) Lunch; Joseph Esmont; 1/22/2017 meal required during travel from Cleveland, OH to Houston, TX to assist in conducting assets auction on 1/23/2017 in BH Houston office; Jan 22, 2017; | 8.65 |
| 01/22/17 | Meals while Traveling (E110) Dinner; Elizabeth Green; Flight canceled due to inclement weather (had to stay at hotel for 6am flight on 1/23). Travel to Houston, TX for bankruptcy auction.; Jan 22, 2017; | 62.80 |
| 01/24/17 | Lunch; Joseph Esmont; 1/24/2017 meal required during return travel from Houston, TX to Cleveland, OH after assisting in conducting assets auction on 1/23/2017 in BH Houston office; Jan 24, 2017; | 12.76 |
| | **Subtotal - Meals while Traveling (E110)** | **130.61** |

# Baker&Hostetler LLP

Dakota Plains Holdings, Inc.

Invoice Date: 06/29/17
Invoice Number: 50394922
Matter Number: 098445.000008
Page 15

| | | |
|---|---|---|
| 01/09/17 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Dakota Plains hearing in Houston, TX - Travel from Detroit, MI on January 18, 2017.; | 460.20 |
| 01/17/17 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES HOUSTON TX; Flight expenses to/from Minneapolis, Minnesota to attend hearing. (Travel Dates January 16-17, 2017).; | 697.40 |
| 01/22/17 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Airfare to Houston, TX for Dakota Plains Auction on 1/23; had to rebook travel due to United's IT outage on Sunday, 1/22.; | 555.20 |
| 01/24/17 | Airfare/Trainfare (E110) Airfare; Jimmy Parrish; Airfare to Minneapolis, MN to attend meeting with clients prior to hearing on January 26, 2017.; | 884.40 |
| 01/25/17 | Airfare/Trainfare (E110) Airfare; Jimmy Parrish; Hearings in Minneapolis, MN from 1.26.17 to 1.27.16.; | 730.40 |
| 01/26/17 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Travel from Los Angeles to Minneapolis/St. Paul, MN for client meeting on January 26, 2017.; | 356.10 |

**Subtotal - Airfare/Trainfare (E110)**    **3,683.70**

| | | |
|---|---|---|
| 01/16/17 | Lodging (E110) Lodging; Elizabeth Green; Hotel stay for meeting in Minneapolis, MN in the Dakota Plains case, 1/16 - 1/18.; Jan 16, 2017 | 478.26 |
| 01/17/17 | Lodging (E110) Lodging; Jimmy Parrish; Lodging while attending Meeting/hearing in Minneapolis, MN from January 16, 2017 to January 17, 2017.; Jan 17, 2017 | 198.45 |
| 01/17/17 | Lodging (E110) Lodging; Jorian Rose; Hotel expense during trip to Minneapolis, Minnesota for hearing. (Travel Dates January 16-17, 2017).; Jan 17, 2017 | 233.60 |
| 01/22/17 | Lodging (E110) Lodging; Elizabeth Green; Flight canceled due to inclement weather (had to stay at hotel for 6am flight on 1/23). Travel to Houston, TX for bankruptcy auction.; Jan 22, 2017 | 273.26 |
| 01/27/17 | Lodging (E110) Lodging; Jimmy Parrish; Lodging while attending hearings in Minneapolis, MN from 1.26.17 to 1.27.16.; Jan 27, 2017 | 265.36 |

**Subtotal - Lodging (E110)**    **1,448.93**

| | | |
|---|---|---|
| 01/04/17 | UPS Laddy Janovsky Office of the U.S. Trustee 300 S. 4th Street Room 1015 Minneapolis MN 1ZF255R8139 6149352 | 19.08 |
| 01/04/17 | UPS Laddy Janovsky Office of the U.S. Trustee 300 S. 4th Street Room 1015 Minneapolis MN 1ZF255R8139 6149352 | 16.60 |
| 01/13/17 | UPS Michael McGrath Ravich Meyer Kirkman McGrath Nau man 150 S. Fifth Street Suite 3450 Minneapolis M N 1ZF255R80196902041 | 16.27 |

**Baker & Hostetler LLP**

Dakota Plains Holdings, Inc.

|  |  |  |
|---|---|---|
|  | IDI binders |  |
| 01/13/17 | UPS Marty Beskow Dakota Plains Holdings, Inc. 294 Gr ove Lane East Wayzata MN 1ZF255R80196449934 Exhi bits to PSA Agreement | 5.91 |
| 01/13/17 | UPS Michael McGrath Ravich Meyer Kirkman McGrath Nau man 150 S. Fifth Street Suite 3450 Minneapolis M N 1ZF255R80196902041 IDI binders | 20.61 |
| 01/13/17 | UPS Marty Beskow Dakota Plains Holdings, Inc. 294 Gr ove Lane East Wayzata MN 1ZF255R80196449934 Exhi bits to PSA Agreement | 15.99 |
| 01/18/17 | UPS Legal Department Boatworks II, LLC 294 Grove Lan e East, Ste. 100 Wayzata MN 1ZF255R80199601423 | 9.50 |
| 01/18/17 | UPS Legal Department US Environmental Protection Age ncy 77 W. Jackson Blvd. Chicago IL 1ZF255R830900 48216 | 11.43 |
| 01/18/17 | UPS Legal Department Advanced Imaging Services 1310 Madrid Street, Suite 101 Marshall MN 1ZF255R8309 3327267 | 13.93 |
| 01/18/17 | UPS Derek Olson Ally Servicing/Financial LLC 4000 Le xington Ave. N., Suite 100 Shoreview MN 1ZF255R8 3094538448 | 11.43 |
| 01/18/17 | UPS Legal Department Murex, LLC 55 Waugh Drive, Suit e 510 Houston TX 1ZF255R83091885604 | 11.43 |
| 01/18/17 | UPS District Counsel IRS 380 Jackson Street, Suite 6 50 Saint Paul MN 1ZF255R82590263396 | 11.50 |
| 01/18/17 | UPS Legal Department Wells Fargo Dealer Services 330 0 Edinborough Way #300 Edina MN 1ZF255R830941482 71 | 11.43 |
| 01/18/17 | UPS Centralized Insolven Internal Revenue Service 60 0 Arch Street Philadelphia PA 1ZF255R83098414038 | 11.43 |
| 01/20/17 | UPS Tracey Jones Ravich Meyer 150 S. Fifth Street, S uite 3450 Minneapolis MN 1ZF255R83099318159 | 11.43 |
| 01/23/17 | UPS Laddy Janovsky Office of the U.S. Trustee 300 S. 4th Street Room 1015 Minneapolis MN 1ZF255R8139 7622445 December Operating Reports | 9.43 |

**Subtotal - Delivery Services (E107)**  207.40

| 01/31/17 | Miscellaneous (E124) COURTALERT.COM INC Christina Belanger Jan 2017; Inv. 235177-1701 | 29.94 |
|---|---|---|

**Subtotal - Miscellaneous (E124)**  29.94

# Baker&Hostetler LLP

Invoice Date:                06/29/17
Invoice Number:              50394922
Matter Number:      098445.000008
                                  Page 17

| | | |
|---|---|---:|
| 01/16/17 | Business Meals, etc. (E111) Dinner; Elizabeth Green; 6Smith Wayzata MN; Lunch with Jim Thornton, Jimmy Parrish and Jorian Rose while in Minneapolis. MN to attend hearing in the Dakota Plains bankruptcy case on January 16, 2017.; Jan 16, 2017; | 60.47 |
| 01/23/17 | Business Meals, etc. (E111) Newk's Eatery LUNCH FOR BANKRUPTCY AUCTION; Inv. 012317 | 330.27 |
| | **Subtotal - Business Meals, etc. (E111)** | **390.74** |
| | | |
| 01/26/17 | Transcripts (E116) Deposition Solutions LLC dba DepoTexas Inc Transcript of Auction and Sale Hearing of Dakota Plains.; Inv. 432773 | 490.20 |
| | **Subtotal - Transcripts (E116)** | **490.20** |
| | | |
| 01/03/17 | 1391 | 139.10 |
| 01/04/17 | 2196 | 219.60 |
| 01/12/17 | 204 Copies | 20.40 |
| 01/13/17 | 1028 Copies | 102.80 |
| 01/13/17 | 539 Copies | 53.90 |
| 01/13/17 | 2 Copies | 0.20 |
| 01/23/17 | 103 | 10.30 |
| 01/26/17 | 1196 | 119.60 |
| 01/30/17 | 8 Copies | 0.80 |
| | **Subtotal - Copier / Duplication (E101)** | **666.70** |
| | | |
| 01/03/17 | Postage | 2.30 |
| 01/03/17 | Postage | 86.35 |
| 01/03/17 | Postage | 1.15 |
| 01/17/17 | POSTAGE Service Mailing (11) NC 28202-40 | 21.89 |
| 01/30/17 | Postage | 1.82 |
| 01/30/17 | Postage | 1.61 |
| | **Subtotal - Postage (E108)** | **115.12** |
| | | |
| 01/18/17 | 27 Pages faxed to 1-763-745-8459 | 27.00 |
| 01/18/17 | 27 Pages faxed to 1-701-627-3502 | 27.00 |
| 01/18/17 | 27 Pages faxed to 1-781-398-2051 | 27.00 |

**Baker&Hostetler** LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Invoice Date:                06/29/17
Invoice Number:              50394922
Matter Number:          098445.000008
                              Page 18

| 01/18/17 | 27 Pages faxed to 1-253-383-9970 | 27.00 |
| 01/18/17 | 27 Pages faxed to 1-203-966-3453 | 27.00 |

|  | **Subtotal - Fax (E104)** | **135.00** |

| 01/18/17 | Westlaw Research - 01/18/17 by PARRISH JIMMY | 15.84 |
| 01/19/17 | Westlaw Research - 01/19/17 by PARRISH JIMMY | 41.92 |
| 01/26/17 | Westlaw Research - 01/26/17 by PARRISH JIMMY | 7.92 |
| 01/31/17 | Westlaw Research - 01/31/17 by ALLEN BRIAN | 15.84 |

|  | **Subtotal - Automated Research (E106)** | **81.52** |

|  | **Total** | **$   8,283.65** |

# Baker & Hostetler LLP

Atlanta     Chicago      Cincinnati    Cleveland    Columbus     Costa Mesa    Denver
Houston    Los Angeles    New York     Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394933 |
| B&H File Number: | 10659/098445/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**        **Chapter 11 Bankruptcy Proceeding**

For professional services rendered from February 1, 2017 through February 28, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/29/17        $        11,459.73**

# Remittance Copy

### Please include this page with payment

**Invoice No:  50394933**

### Firm Contact Information

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50394933** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394933 |
| B&H File Number: | 10659/098445/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Chapter 11 Bankruptcy Proceeding**

For professional services rendered from February 1, 2017 through February 28, 2017

| | | |
|---|---|---|
| **Fees** | $ | **10,273.00** |
| **Expenses and Other Charges** | | |
| Postage (E108) | | 71.38 |
| Copier / Duplication (E101) | | 122.80 |
| Delivery Services (E107) | | 70.06 |
| Airfare/Trainfare (E110) | | 834.85 |
| Ground Transportation Out of Town (E110) | | 87.64 |
| **Total Expenses** | $ | **1,186.73** |
| **BALANCE FOR THIS INVOICE DUE BY 07/29/17** | $ | **11,459.73** |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Invoice Date: 06/29/17
Invoice Number: 50394933
Matter Number: 098445.000008
Page 3

**Regarding:**        **Chapter 11 Bankruptcy Proceeding**

Matter Number:        098445.000008

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Brown, David K. | 2.50 | $ 625.00 | $ 1,562.50 |
| Goodman Eric R | 0.20 | 530.00 | 106.00 |
| Green Elizabeth A. | 1.40 | 650.00 | 910.00 |
| Parrish Jimmy D. | 4.30 | 540.00 | 2,322.00 |
| Rose Jorian L. | 4.40 | 755.00 | 3,322.00 |
| Esmont Joseph M. | 1.00 | 355.00 | 355.00 |
| Paschall, Toni H. | 2.30 | 545.00 | 1,253.50 |
| Lane Deanna L | 1.70 | 260.00 | 442.00 |
| **Total** | **17.80** | | **$ 10,273.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 02/01/17 | Brown, David K. | Prepare SEC filings. | 0.80 | 500.00 |
| 02/01/17 | Green Elizabeth A. | Review issues regarding SEC reporting. | 0.40 | 260.00 |
| 02/01/17 | Parrish Jimmy D. | Review issues regarding rail car sublease assignments. | 0.70 | 378.00 |
| 02/01/17 | Parrish Jimmy D. | Talk with Mr. Guso regarding rail car sublease assignments. | 0.20 | 108.00 |
| 02/01/17 | Paschall, Toni H. | Prepare Form 8-K. | 1.10 | 599.50 |
| 02/01/17 | Rose Jorian L. | Emails to directors regarding questions for remaining case requirements. | 0.40 | 302.00 |
| 02/01/17 | Rose Jorian L. | Email all documents related to the sale to Mr. Brown for SEC filings. | 0.60 | 453.00 |
| 02/01/17 | Rose Jorian L. | Telephone conferences with Board of Directors regarding questions about governance requirements. | 0.60 | 453.00 |
| 02/01/17 | Rose Jorian L. | Telephone conferences with Mr. Brown | 0.20 | 151.00 |

**Baker&Hostetler** LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Dakota Plains Holdings, Inc.

Invoice Date:                    06/29/17
Invoice Number:                50394933
Matter Number:        098445.000008
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | regarding SEC filing and future filings. | | |
| 02/02/17 | Brown, David K. | Prepare form 8-K. | 0.90 | 562.50 |
| 02/02/17 | Paschall, Toni H. | Revise Form 8-k; correspondence with Mr. Beskow. | 0.70 | 381.50 |
| 02/03/17 | Esmont Joseph M. | Review documents provided by Mr. Allen; draft stay letter regarding Canadian Pacific demand. | 1.00 | 355.00 |
| 02/03/17 | Parrish Jimmy D. | Review status of lease and executory contract assignments. | 0.60 | 324.00 |
| 02/03/17 | Rose Jorian L. | Telephone conferences with directors regarding SEC filings. | 0.40 | 302.00 |
| 02/03/17 | Rose Jorian L. | Telephone conferences with Mr. Beskow regarding status of Chapter 11 case and next steps. | 0.60 | 453.00 |
| 02/05/17 | Green Elizabeth A. | Review issues regarding rejection of executory contracts. | 0.70 | 455.00 |
| 02/07/17 | Goodman Eric R | Review and respond to email from Mr. Layden regarding Forbearance Agreement. | 0.20 | 106.00 |
| 02/07/17 | Rose Jorian L. | Email correspondence with Ms. Lane regarding service of governmental entities of Chapter 11. | 0.40 | 302.00 |
| 02/10/17 | Rose Jorian L. | Telephone conference with Messrs. Claypool and Beskow regarding remaining staffing for remaining case. | 0.60 | 453.00 |
| 02/13/17 | Parrish Jimmy D. | Review issues regarding service of pleadings. | 0.50 | 270.00 |
| 02/16/17 | Brown, David K. | Review SEC and founder claims issues; call with working group and lender to discuss same. | 0.80 | 500.00 |
| 02/17/17 | Green Elizabeth A. | Prepare for conference call. | 0.30 | 195.00 |
| 02/21/17 | Lane Deanna L | Receipt, assembling, review, and redacting of seven (7) monthly operating reports for January 2017 | 1.20 | 312.00 |

## Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Invoice Date:                06/29/17
Invoice Number:            50394933
Matter Number:    098445.000008
Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/21/17 | Parrish Jimmy D. | Talk with Mr. Beskow regarding operating reports. | 0.10 | 54.00 |
| 02/21/17 | Parrish Jimmy D. | Review and revise Dakota Petroleum Transport operating report. | 0.30 | 162.00 |
| 02/21/17 | Parrish Jimmy D. | Review and revise DPTS Sand operating report. | 0.30 | 162.00 |
| 02/21/17 | Parrish Jimmy D. | Review and revise DPTS Marketing operating report. | 0.30 | 162.00 |
| 02/21/17 | Parrish Jimmy D. | Review and revise Dakota Plains Transloading operating report. | 0.30 | 162.00 |
| 02/21/17 | Parrish Jimmy D. | Review and revise Dakota Plains Sand operating report. | 0.30 | 162.00 |
| 02/21/17 | Parrish Jimmy D. | Review and revise Dakota Plains Marketing operating report. | 0.30 | 162.00 |
| 02/21/17 | Parrish Jimmy D. | Review and revise Dakota Plains Holdings operating report. | 0.40 | 216.00 |
| 02/22/17 | Lane Deanna L | E-filing seven (7) January 2017 Monthly Operating Reports; sending copies of same to Mr. Brown; sending originals of same to U.S. Trustee. | 0.50 | 130.00 |
| 02/22/17 | Paschall, Toni H. | Prepare Form 8-K; correspondence with Mr. Beskow. | 0.50 | 272.50 |
| 02/23/17 | Rose Jorian L. | Review and revise consents for authority for Mr. Beskow to wind down remaining business. | 0.60 | 453.00 |
| | **Total** | | **17.80** | **10,273.00** |

## Expenses and Other Charges

| | | |
|------|------|------|
| 02/13/17 | Postage | 1.61 |
| 02/13/17 | Postage | 23.92 |
| 02/13/17 | Postage | 1.15 |
| 02/22/17 | Postage | 6.70 |

**Baker&Hostetler** LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Invoice Date:                        06/29/17
Invoice Number:                    50394933
Matter Number:           098445.000008
Page 6

| 02/22/17 | Postage | 6.70 |
| 02/22/17 | Postage | 3.35 |
| 02/22/17 | Postage | 6.70 |
| 02/22/17 | Postage | 6.70 |
| 02/22/17 | Postage | 6.70 |
| 02/22/17 | Postage | 6.70 |
| 02/22/17 | Postage | 1.15 |

**Subtotal - Postage (E108)**     **71.38**

| 02/13/17 | 106 | 10.60 |
| 02/22/17 | 1122 | 112.20 |

**Subtotal - Copier / Duplication (E101)**     **122.80**

| 02/01/17 | Ground Transportation Out of Town (E110) Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Travel to Airport 1/26/2017 12:13:00 PM' 7012611699; Inv. 1614344 | 87.64 |

**Subtotal - Ground Transportation Out of Town (E110)**     **87.64**

| 02/07/17 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Travel to Minneapolis, MN to attend hearing in Dakota Plains case from March 7-8, 2017.; | 661.65 |
| 02/08/17 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Travel from Minneapolis, MN to Washington, DC following hearing in the Dakota Plains case on March 8, 2017.; | 173.20 |

**Subtotal - Airfare/Trainfare (E110)**     **834.85**

| 02/22/17 | UPS Laddy Janovsky Office of the U.S. Trustee 300 S. 4th Street Room 1015 Minneapolis MN 1ZF255R8019 3939946 January Operating Reports | 9.53 |
| 02/27/17 | Delivery Services (E107) Delivery Services (E107) BUSINESS EXPRESS COURIER SERVICE After hours run to the Trade Port post office.; Inv. 88118 | 60.53 |

**Subtotal - Delivery Services (E107)**     **70.06**

**Baker & Hostetler LLP**

Invoice Date:                06/29/17
Invoice Number:              50394933
Matter Number:           098445.000008
Page 7

|       |     |          |
| ----- | --- | -------- |
| **Total** | **$** | **1,186.73** |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394948 |
| B&H File Number: | 10659/098445/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Chapter 11 Bankruptcy Proceeding**

For professional services rendered from March 1, 2017 through March 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**     $     **10,396.56**

# Remittance Copy

### Please include this page with payment

### Invoice No: 50394948

### Firm Contact Information

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50394948** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394948 |
| B&H File Number: | 10659/098445/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Chapter 11 Bankruptcy Proceeding**

For professional services rendered from March 1, 2017 through March 31, 2017

| | | |
|---|---|---:|
| **Fees** | $ | **9,751.00** |
| **Expenses and Other Charges** | | |
| Electronic Court Fees (E112) | | 533.30 |
| Delivery Services (E107) | | 112.16 |
| Copier / Duplication (E101) | | 0.10 |
| **Total Expenses** | $ | 645.56 |
| **BALANCE FOR THIS INVOICE DUE BY 07/29/17** | $ | 10,396.56 |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Dakota Plains Holdings, Inc.

Invoice Date: 06/29/17
Invoice Number: 50394948
Matter Number: 098445.000008
Page 3

**Regarding:** **Chapter 11 Bankruptcy Proceeding**

Matter Number: 098445.000008

| Name | Hours | Rate | | Amount |
|------|------:|-----:|--|-------:|
| Brown, David K. | 3.40 | $ 625.00 | $ | 2,125.00 |
| Green Elizabeth A. | 0.40 | 650.00 | | 260.00 |
| Rose Jorian L. | 4.90 | 755.00 | | 3,699.50 |
| Esmont Joseph M. | 1.70 | 355.00 | | 603.50 |
| Paschall, Toni H. | 5.00 | 545.00 | | 2,725.00 |
| Lane Deanna L | 1.30 | 260.00 | | 338.00 |
| Unay Sevil | 0.00 | 0.00 | | 0.00 |
| **Total** | **16.70** | | **$** | **9,751.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 03/01/17 | Brown, David K. | Review SEC and founder claims issues; prepare Form 8-K. | 0.50 | 312.50 |
| 03/01/17 | Paschall, Toni H. | Review Securities and Exchange Commission disclosure requirements with regard to closing of sale of assets; prepare Form 8-K. | 2.00 | 1,090.00 |
| 03/01/17 | Rose Jorian L. | Review and revise 8-K security filings for sale transaction disclosure. | 0.70 | 528.50 |
| 03/01/17 | Unay Sevil | Prepare mailings and letter for closing to various parties. | 0.00 | 0.00 |
| 03/02/17 | Esmont Joseph M. | Draft and circulate motion to reject certain contracts. | 0.80 | 284.00 |
| 03/02/17 | Paschall, Toni H. | Revise Form 8-K; review de-registration requirements. | 1.70 | 926.50 |
| 03/03/17 | Brown, David K. | Review SEC matters; prepare going dark matters. | 1.10 | 687.50 |
| 03/06/17 | Brown, David K. | Prepare going dark matters; prepare Form | 0.80 | 500.00 |

**Baker&Hostetler** LLP

*Atlanta*  *Chicago*  *Cincinnati*  *Cleveland*  *Columbus*  *Costa Mesa*  *Denver*
*Houston*  *Los Angeles*  *New York*  *Orlando*  *Philadelphia*  *Seattle*  *Washington, DC*

Invoice Date:                06/29/17
Invoice Number:            50394948
Matter Number:      098445.000008
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | 15. | | |
| 03/06/17 | Green Elizabeth A. | Emails with Mike McGrath regarding hearings. | 0.20 | 130.00 |
| 03/06/17 | Paschall, Toni H. | Review Securities and Exchange Commission deregistration requirements; prepare Form 15. | 1.30 | 708.50 |
| 03/07/17 | Brown, David K. | Prepare securities filings issues; correspondence to client re same. | 0.40 | 250.00 |
| 03/07/17 | Rose Jorian L. | Email correspondence with Mr. Beskow and Ms. Brown regarding securities question. | 0.40 | 302.00 |
| 03/08/17 | Green Elizabeth A. | Review Dakota orders. | 0.20 | 130.00 |
| 03/08/17 | Rose Jorian L. | Telephone conference with Board of Directors regarding status of case and wind down. | 0.50 | 377.50 |
| 03/08/17 | Rose Jorian L. | Review various orders filed in lieu of hearing. | 0.50 | 377.50 |
| 03/09/17 | Brown, David K. | Prepare securities filings issues; prepare claims descriptions. | 0.60 | 375.00 |
| 03/13/17 | Rose Jorian L. | Telephone conference with Directors regarding wind down and next steps. | 0.50 | 377.50 |
| 03/20/17 | Rose Jorian L. | Telephone conferences and email correspondence with Mr. Beskow regarding operating report issues. | 0.50 | 377.50 |
| 03/21/17 | Lane Deanna L | Receipt, assembling and review of seven (7) monthly operating reports; sending same to Mr. Rose for review; receipt and review of edited reports from Mr. Beskow; redacting seven (7) monthly operating reports; e-filing and sending original reports to the US Trustee; emailing copies of the reports to Mr. David Brown | 1.30 | 338.00 |
| 03/21/17 | Rose Jorian L. | Review all seven monthly operating reports for the Debtor and revise. | 0.80 | 604.00 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/21/17 | Rose Jorian L. | Telephone conference with Mr. Beskow regarding comments to monthly operating reports. | 0.40 | 302.00 |
| 03/29/17 | Rose Jorian L. | Telephone conferences with Ms. Phillips regarding status of Chapter 11 case. | 0.60 | 453.00 |
| 03/30/17 | Esmont Joseph M. | Confer with Mr. Rose regarding disclosure statement, Gilbertson litigation, and other matters, including preparation for call. | 0.90 | 319.50 |
| | **Total** | | **16.70** | **9,751.00** |

## Expenses and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 03/31/17 | PACER 98445.8 | 8.40 |
| 03/31/17 | PACER 98445.8 | 24.50 |
| 03/31/17 | PACER 98445.8 | 73.10 |
| 03/31/17 | PACER DAKOTA | 21.70 |
| 03/31/17 | PACER DAKOTA | 5.60 |
| 03/31/17 | PACER DAKOTA.PLAINS | 63.40 |
| 03/31/17 | PACER DKOTA.PLAINS | 1.30 |
| 03/31/17 | PACER DAKOTA.PLAINS | 21.40 |
| 03/31/17 | PACER DAKOTA.PLAINS | 292.20 |
| 03/31/17 | PACER 98445.8 | 1.30 |
| 03/31/17 | PACER 98445.8 | 1.90 |
| 03/31/17 | PACER DKOTA.PLOAINS | 1.20 |
| 03/31/17 | PACER 0 | 15.80 |
| 03/31/17 | PACER DAKOTA.PALINS | 1.50 |
| | **Subtotal - Electronic Court Fees (E112)** | **533.30** |

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/17 | FedEx Alan Pope Moore & Van Allen PLLC 100 North Tryon Street CHARLOTTE NC 785770659892 | 12.36 |
| 03/01/17 | FedEx Attn Connie Mountrail Abstract & Title 320 5th Ave, SE STANLEY ND 785770011457 | 21.14 |
| 03/01/17 | FedEx Shek Jain BioUrja Trading, LLC 1080 Eldridge Par kway HOUSTON TX 785768556088 | 21.71 |

**Baker&Hostetler LLP**

Atlanta        Chicago       Cincinnati    Cleveland    Columbus       Costa Mesa    Denver
Houston        Los Angeles   New York      Orlando      Philadelphia   Seattle       Washington, DC

Invoice Date:                06/29/17
Invoice Number:           50394948
Matter Number:    098445.000008
Page 6

| 03/01/17 | FedEx Geoffrey Richards Canaccord Genuity Inc 350 Madi son Avenue NEW YORK NY 785770493414 | 10.43 |
|---|---|---|
| 03/01/17 | FedEx Marty Beskow1 Dakota Plains Holdings, Inc 294 GR OVE LN E WAYZATA MN 785770920456 | 13.16 |
| 03/03/17 | FedEx GEOFFREY RICHARDS CANACCORD GENUITY INC 535 MADI SON AVE NEW YORK NY 778565110630 | 23.90 |
| 03/21/17 | UPS Laddy Janovsky Office of the U.S. Trustee 300 S. 4th Street Room 1015 Minneapolis MN 1ZF255R8139 4425995 | 9.46 |

**Subtotal - Delivery Services (E107)**          **112.16**

| 03/21/17 | 107 | 0.10 |
|---|---|---|

**Subtotal - Copier / Duplication (E101)**          **0.10**

**Total**          $          **645.56**

# Baker & Hostetler LLP

|   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394956 |
| B&H File Number: | 10659/098445/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Chapter 11 Bankruptcy Proceeding**

For professional services rendered from April 1, 2017 through April 30, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**          $          2,199.57

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50394956**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50394956** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---:|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394956 |
| B&H File Number: | 10659/098445/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Chapter 11 Bankruptcy Proceeding**

For professional services rendered from April 1, 2017 through April 30, 2017

| | | |
|---|---|---:|
| **Fees** | $ | **2,190.00** |
| **Expenses and Other Charges** | | |
| **Delivery Services (E107)** | | **9.47** |
| **Copier / Duplication (E101)** | | **0.10** |
| **Total Expenses** | $ | **9.57** |
| **BALANCE FOR THIS INVOICE DUE BY 07/29/17** | $ | **2,199.57** |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

**Regarding:**          **Chapter 11 Bankruptcy Proceeding**

Matter Number:       098445.000008

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Green Elizabeth A. | 1.30 | $ 650.00 | $ 845.00 |
| Parrish Jimmy D. | 0.40 | 540.00 | 216.00 |
| Rose Jorian L. | 0.60 | 755.00 | 453.00 |
| Lane Deanna L | 2.60 | 260.00 | 676.00 |
| **Total** | **4.90** | | **$ 2,190.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/03/17 | Parrish Jimmy D. | Review issues regarding corporate authority to execute railcar sublease assignment. | 0.40 | 216.00 |
| 04/05/17 | Rose Jorian L. | Telephone conferences with Board member regarding post-confirmation questions. | 0.60 | 453.00 |
| 04/12/17 | Green Elizabeth A. | Review remaining outstanding issues. | 0.80 | 520.00 |
| 04/13/17 | Green Elizabeth A. | Review budget and variance issues. | 0.50 | 325.00 |
| 04/14/17 | Lane Deanna L | Receipt, review, assembling and redacting seven (7) monthly operating reports for Mr. Parrish's review | 0.80 | 208.00 |
| 04/20/17 | Lane Deanna L | Receipt, review, assembling and redacting of seven (7) monthly edited operating reports; sending same to Mr. Parrish for review; e-filing seven (7) reports and sending original reports to the US Trustee; emailing copies of the reports to Mr. David Brown | 1.50 | 390.00 |
| 04/24/17 | Lane Deanna L | Fulfilling Mr. Beskow's request for selected filed documents | 0.30 | 78.00 |
| | **Total** | | **4.90** | **2,190.00** |

**Baker&Hostetler LLP**

Atlanta       Chicago       Cincinnati       Cleveland       Columbus       Costa Mesa       Denver
Houston       Los Angeles       New York       Orlando       Philadelphia       Seattle       Washington, DC

Dakota Plains Holdings, Inc.

Invoice Date: 06/29/17
Invoice Number: 50394956
Matter Number: 098445.000008
Page 4

## Expenses and Other Charges

| | | |
|---|---|---:|
| 04/20/17 | UPS Laddy Janovsky Office of the U.S. Trustee 300 S. 4th Street Room 1015 Minneapolis MN 1ZF255R8139 8141123 | 9.47 |
| | **Subtotal - Delivery Services (E107)** | **9.47** |
| | | |
| 04/14/17 | 108 | 0.10 |
| | **Subtotal - Copier / Duplication (E101)** | **0.10** |
| | | |
| | **Total** | **$    9.57** |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394966 |
| B&H File Number: | 10659/098445/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **Chapter 11 Bankruptcy Proceeding**

For professional services rendered from May 1, 2017 through May 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**      $      **4,224.60**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50394966**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH 44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50394966** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394966 |
| B&H File Number: | 10659/098445/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**         **Chapter 11 Bankruptcy Proceeding**

For professional services rendered from May 1, 2017 through May 31, 2017

| | | |
|---|---|---|
| **Fees** | $ | **1,494.00** |
| **Expenses and Other Charges** | | |
| Delivery Services (E107) | | 9.45 |
| Postage (E108) | | 514.95 |
| Copier / Duplication (E101) | | 1,562.80 |
| Airfare/Trainfare (E110) | | 643.40 |
| **Total Expenses** | $ | 2,730.60 |
| **BALANCE FOR THIS INVOICE DUE BY 07/29/17** | $ | 4,224.60 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

**Regarding:**        **Chapter 11 Bankruptcy Proceeding**

Matter Number:        098445.000008

| Name | Hours | Rate | | Amount |
|------|------:|-----:|---|------:|
| Green Elizabeth A. | 0.30 | $ 650.00 | $ | 195.00 |
| Parrish Jimmy D. | 0.50 | 540.00 | | 270.00 |
| Esmont Joseph M. | 1.80 | 355.00 | | 639.00 |
| Lane Deanna L | 1.50 | 260.00 | | 390.00 |
| **Total** | **4.10** | | **$** | **1,494.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 05/01/17 | Esmont Joseph M. | Confer with Mr. Allen regarding SEC Fair Fund issues (1.1); review and comment upon Mr. Allen's draft letter to SEC regarding Fair Fund (.5); Confer with Mr. Rose (.2). | 1.80 | 639.00 |
| 05/02/17 | Green Elizabeth A. | Review service issues. | 0.30 | 195.00 |
| 05/23/17 | Lane Deanna L | Receipt, assembling, review and redacting of seven (7) monthly operating reports; sending same to Mr. Parrish for review; e-filing seven (7) reports and sending original reports to the US Trustee; emailing copies of the reports to Mr. David Brown | 1.50 | 390.00 |
| 05/23/17 | Parrish Jimmy D. | Review and revise operating reports. | 0.50 | 270.00 |
| | **Total** | | **4.10** | **1,494.00** |

### Expenses and Other Charges

| 05/03/17 | Postage | 10.62 |
|----------|---------|------:|
| 05/03/17 | Postage | 465.92 |
| 05/03/17 | Postage | 7.91 |
| 05/19/17 | Postage | 6.65 |

## Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Invoice Date:                06/29/17
Invoice Number:             50394966
Matter Number:          098445.000008
Page 4

| | | |
|---|---|---|
| 05/19/17 | Postage | 11.20 |
| 05/26/17 | Postage | 2.45 |
| 05/26/17 | Postage | 2.45 |
| 05/26/17 | Postage | 7.75 |
| | **Subtotal - Postage (E108)** | **514.95** |
| | | |
| 05/03/17 | 2825 Copies | 282.50 |
| 05/03/17 | 864 Copies | 86.40 |
| 05/03/17 | 4420 Copies | 442.00 |
| 05/03/17 | 7412 Copies | 741.20 |
| 05/03/17 | Copier / Duplication (E101) | 1.30 |
| 05/21/17 | Copier / Duplication (E101) | 9.40 |
| | **Subtotal - Copier / Duplication (E101)** | **1,562.80** |
| | | |
| 05/02/17 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Merchant: Delta Air Lines; Travel from Orlando, FL to Minneapolis, MN to attend hearing on June 7, 2017.; | 643.40 |
| | **Subtotal - Airfare/Trainfare (E110)** | **643.40** |
| | | |
| 05/23/17 | UPS Laddy Janovsky Office of the U.S. Trustee 300 S. 4th Street Room 1015 Minneapolis MN 1ZF255R8139 8461171 April monthly reports | 9.45 |
| | **Subtotal - Delivery Services (E107)** | **9.45** |
| | | |
| | **Total** | **$    2,730.60** |

Baker&Hostetler LLP

Atlanta      Chicago       Cincinnati    Cleveland    Columbus       Costa Mesa    Denver
Houston     Los Angeles   New York      Orlando      Philadelphia   Seattle       Washington, DC

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50409527 |
| B&H File Number: | 10659/098445/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Chapter 11 Bankruptcy Proceeding**

For professional services rendered through June 30, 2017

**BALANCE FOR THIS INVOICE DUE BY 09/13/17**     $     **5,247.06**

# Remittance Copy

Please include this page with payment

**Invoice No:  50409527**

<u>Firm Contact Information</u>

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No:**<br>**50409527** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

Invoice Date:           08/14/17
Invoice Number:        50409527
B&H File Number:  10659/098445/000008
Taxpayer ID Number:     34-0082025
Page 2

**Regarding:**          **Chapter 11 Bankruptcy Proceeding**

For professional services rendered through June 30, 2017

| | | |
|---|---|---|
| **Fees** | $ | **3,707.50** |
| **Expenses and Other Charges** | | |
| Electronic Court Fees (E112) | | **38.20** |
| Airfare/Trainfare (E110) | | **404.40** |
| Delivery Services (E107) | | **9.46** |
| Copier / Duplication (E101) | | **858.50** |
| Postage (E108) | | **229.00** |
| **Total Expenses** | $ | **1,539.56** |
| **BALANCE FOR THIS INVOICE DUE BY 09/13/17** | $ | **5,247.06** |

Baker&Hostetler LLP

Dakota Plains Holdings, Inc.

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50409527 |
| Matter Number: | 098445.000008 |
| | Page 3 |

**Regarding:**   **Chapter 11 Bankruptcy Proceeding**

Matter Number:   098445.000008

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 4.00 | $ 650.00 | $ 2,600.00 |
| Parrish Jimmy D. | 1.00 | 540.00 | 540.00 |
| Esmont Joseph M. | 0.50 | 355.00 | 177.50 |
| Lane Deanna L | 1.50 | 260.00 | 390.00 |
| **Total** | **7.00** | | $ **3,707.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/06/17 | Green Elizabeth A. | Review additional information regarding EPA disclosures. | 0.60 | 390.00 |
| 06/06/17 | Green Elizabeth A. | Review issues related to carve out for trust. | 0.90 | 585.00 |
| 06/19/17 | Lane Deanna L | Receipt, assembling, review and redacting of seven (7) monthly operating reports; sending same to Mr. Parrish for review; e-filing seven (7) reports and sending original reports to the US Trustee; emailing copies of the reports to Mr. David Brown | 1.50 | 390.00 |
| 06/20/17 | Parrish Jimmy D. | Review DPTS Sand operating report. | 0.10 | 54.00 |
| 06/20/17 | Parrish Jimmy D. | Review DPTS Marketing operating report. | 0.10 | 54.00 |
| 06/20/17 | Parrish Jimmy D. | Review Dakota Transport Solutions operating report. | 0.10 | 54.00 |
| 06/20/17 | Parrish Jimmy D. | Review Dakota Plains Sand operating report. | 0.20 | 108.00 |
| 06/20/17 | Parrish Jimmy D. | Review Dakota Transloading operating report. | 0.20 | 108.00 |
| 06/20/17 | Parrish Jimmy D. | Review Dakota Plains Holdings operating report. | 0.30 | 162.00 |

**Baker&Hostetler LLP**

Dakota Plains Holdings, Inc.

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50409527 |
| Matter Number: | 098445.000008 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/27/17 | Esmont Joseph M. | Confer with Mr. Beskow on budget items (.5) | 0.50 | 177.50 |
| 06/28/17 | Green Elizabeth A. | Review pleadings in case for fee application. | 0.90 | 585.00 |
| 06/28/17 | Green Elizabeth A. | Review billings for fee application and revise. | 1.60 | 1,040.00 |
| | **Total** | | **7.00** | **3,707.50** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 06/30/17 | PACER 98445.8 | 10.50 |
| 06/30/17 | PACER DAKOTA | 1.70 |
| 06/30/17 | PACER DAKOTA.PLAINS | 6.10 |
| 06/30/17 | PACER 98445.8 | 11.80 |
| 06/30/17 | PACER DAKOTA.PLAINS | 8.10 |
| | **Subtotal - Electronic Court Fees (E112)** | **38.20** |

| | | |
|---|---|---|
| 06/12/17 | 258 Copies | 25.80 |
| 06/13/17 | 58 Copies | 5.80 |
| 06/13/17 | 3480 Copies | 348.00 |
| 06/13/17 | 4787 Copies | 478.70 |
| 06/14/17 | 96 | 0.10 |
| 06/19/17 | 96 | 0.10 |
| | **Subtotal - Copier / Duplication (E101)** | **858.50** |

| | | |
|---|---|---|
| 06/21/17 | UPS Laddy Janovsky Office of the U.S. Trustee 300 S. 4th Street Room 1015 Minneapolis MN 1ZF255R8139 3731601 | 9.46 |
| | **Subtotal - Delivery Services (E107)** | **9.46** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Dakota Plains Holdings, Inc.

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50409527 |
| Matter Number: | 098445.000008 |
| | Page 5 |

| Date | Description | Amount |
|---|---|---|
| 06/13/17 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Merchant: Us Transportation Tax; Airfare from Houston, TX to Minneapolis/St. Paul, MN for Ms. Green and Mr. Parrish to attend the confirmation hearing in the Dakota Plains Holdings case on August 2, 2017.; | 358.40 |
| 06/23/17 | Airfare/Trainfare (E110) Travel Change Fees; Elizabeth Green; Merchant: Delta; Change fee for return flight from Minnepolis, MN to Orlando, FL on August 3, 2017 for confirmation hearing.; | 46.00 |
| | **Subtotal - Airfare/Trainfare (E110)** | **404.40** |
| 06/13/17 | Postage | 1.82 |
| 06/13/17 | Postage | 117.04 |
| 06/13/17 | Postage | 98.42 |
| 06/13/17 | Postage | 1.61 |
| 06/13/17 | Postage | 4.79 |
| 06/27/17 | Postage | 2.66 |
| 06/27/17 | Postage | 2.66 |
| | **Subtotal - Postage (E108)** | **229.00** |
| | **Total** | **$ 1,539.56** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50409535 |
| B&H File Number: | 10659/098445/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **Chapter 11 Bankruptcy Proceeding**

For professional services rendered from July 1, 2017 through July 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 09/13/17**      $      **3,469.62**

## Remittance Copy

Please include this page with payment

**Invoice No:  50409535**

Firm Contact Information

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code: KEYBUS33 |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| 50409535 | bakerlockbox@bakerlaw.com |

Dakota Plains Holdings, Inc.

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50409535 |
| Matter Number: | 098445.000008 |
| | Page 3 |

**Regarding:**    **Chapter 11 Bankruptcy Proceeding**

Matter Number:    098445.000008

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 1.10 | $ 650.00 | $ 715.00 |
| Parrish Jimmy D. | 1.20 | 540.00 | 648.00 |
| Rose Jorian L. | 0.50 | 755.00 | 377.50 |
| Day James W. | 1.00 | 570.00 | 570.00 |
| Lane Deanna L | 1.90 | 260.00 | 494.00 |
| **Total** | **5.70** | | $ **2,804.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/11/17 | Day James W. | Review precedent liquidating trustee forms; meet with Mr. Rose regarding liquidating trust form; begin drafting same. | 1.00 | 570.00 |
| 07/14/17 | Rose Jorian L. | Review monthly operating reports. | 0.50 | 377.50 |
| 07/17/17 | Lane Deanna L | Receipt of, assembling, and redacting of seven (7) draft monthly operating reports; sending same to Mr. Parrish for review | 0.40 | 104.00 |
| 07/17/17 | Parrish Jimmy D. | Review monthly operating reports. | 0.60 | 324.00 |
| 07/17/17 | Parrish Jimmy D. | Review insurance maintenance issues. | 0.40 | 216.00 |
| 07/17/17 | Parrish Jimmy D. | Talk with Mr. Janovsky regarding insurance maintenance. | 0.20 | 108.00 |
| 07/18/17 | Green Elizabeth A. | Review professional fees and trust funding needs. | 0.40 | 260.00 |
| 07/21/17 | Lane Deanna L | Receipt of, assembling, and redacting of seven (7) final and signed monthly operating reports; e-filing seven (7) reports and sending original reports to the US Trustee; emailing copies of the reports to Mr. David Brown | 1.50 | 390.00 |

**Baker&Hostetler** LLP

Dakota Plains Holdings, Inc.

Invoice Date:            08/14/17
Invoice Number:        50409535
Matter Number:    098445.000008
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/26/17 | Green Elizabeth A. | Review issues regarding SEC damages claims and trust. | 0.70 | 455.00 |
| | **Total** | | **5.70** | **2,804.50** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 07/20/17 | UPS Laddy Janovsky Office of the U.S. Trustee 300 S. 4th Street Room 1015 Minneapolis MN 1ZF255R8029 5308845 Monthly Operating Reports | 8.82 |
| | **Subtotal - Delivery Services (E107)** | **8.82** |
| 07/18/17 | Airfare; Jorian Rose; Flight expense from Minneapolis, MN (Date of travel is August 3, 2017).; Flight expense to Houston, Texas for settlement meeting among the bank and the Committee (Dates of travel are July 18-19, 2017).; | 656.20 |
| | **Subtotal - Airfare/Trainfare (E110)** | **656.20** |
| 07/17/17 | 92 | 0.10 |
| | **Subtotal - Copier / Duplication (E101)** | **0.10** |
| | **Total** | $ **665.12** |

## Baker & Hostetler LLP

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50410039 |
| B&H File Number: | 10659/098445/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Chapter 11 Bankruptcy Proceeding**

For professional services rendered from August 1, 2017 through August 13, 2017

**BALANCE FOR THIS INVOICE DUE BY 09/13/17**     $     **3,727.49**

## Remittance Copy

Please include this page with payment

**Invoice No:  50410039**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No:**<br>**50410039** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50410039 |
| B&H File Number: | 10659/098445/000008 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**       **Chapter 11 Bankruptcy Proceeding**

For professional services rendered from August 1, 2017 through August 13, 2017

| | | |
|---|---|---|
| **Fees** | $ | **563.00** |
| **Expenses and Other Charges** | | |
| Copier / Duplication (E101) | | **23.40** |
| Airfare/Trainfare (E110) | | **1,549.70** |
| Ground Transportation Out of Town (E110) | | **289.30** |
| Business Meals, etc. (E111) | | **61.92** |
| Lodging (E110) | | **1,231.52** |
| Wi-Fi/Telephone Charges (E105) | | **8.65** |
| **Total Expenses** | $ | **3,164.49** |
| **BALANCE FOR THIS INVOICE DUE BY 09/13/17** | $ | **3,727.49** |

## Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*

Dakota Plains Holdings, Inc.

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50410039 |
| Matter Number: | 098445.000008 |
| | Page 3 |

**Regarding:**  **Chapter 11 Bankruptcy Proceeding**

Matter Number:  098445.000008

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 0.50 | $  650.00 | $    325.00 |
| Layden Andrew V. | 0.70 | 340.00 | 238.00 |
| **Total** | **1.20** | | **$    563.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/17 | Layden Andrew V. | Review issues regarding Carlson Advisors un-approved engagement letter for tax work for the Debtors and appropriate next steps. | 0.70 | 238.00 |
| 08/04/17 | Green Elizabeth A. | Review and revise objection. | 0.50 | 325.00 |
| | **Total** | | **1.20** | **563.00** |

**Expenses and Other Charges**

| | | |
|---|---|---|
| 06/29/17 | Airfare/Trainfare (E110) Airfare; Jimmy Parrish; Merchant: Delta; Return travel from Minneapolis, MN to Orlando, FL after attending Confirmation Hearing in the Dakota Plains bankruptcy case on August 3, 2017.; | 313.20 |
| 08/02/17 | Airfare; Jorian Rose; Flight expense to Minneapolis, Minnesota to attend confirmation hearing (Dates of travel are August 2-3, 2017).; Flight expense; | 169.10 |
| 08/03/17 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES HOUSTON TX; Difference in airfare from Minneapolis, Minnesota from attending confirmation hearing (Dates of travel are August 2-3, 2017).; | 159.00 |
| 08/07/17 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Airfare for round trip travel from Orlando, FL to Minneapolis, MN on September 5-6, 2017 for confirmation hearings.; | 678.40 |
| 08/10/17 | Airfare; Elizabeth Green; Fare difference for flight change from Washington, DC to Minneapolis, MN (instead of Orlando, FL) due to meeting in DC on September 5, 2017; | 30.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Dakota Plains Holdings, Inc.

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50410039 |
| Matter Number: | 098445.000008 |
| | Page 4 |

| | | |
|---|---|---|
| 08/10/17 | Airfare/Trainfare (E110) Travel Change Fees; Elizabeth Green; Travel change fee from Washington, DC to Minneapolis, MN (instead of Orlando, FL) due to meeting in DC on September 5, 2017; Ticket #0062392157444.; | 200.00 |
| | **Subtotal - Airfare/Trainfare (E110)** | **1,549.70** |
| 07/31/17 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; GEORGE THE DRIVER Winter Park FL; Taxi/Car Service from Orlando International Airport to personal residence for August 3, 2017.; Jul 31, 2017; | 108.00 |
| 08/02/17 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; Merchant: Uber; Taxi expense during trip to Minneapolis, Minnesota to attend confirmation hearing (Dates of travel are August 2-3, 2017).; Aug 02, 2017; | 40.87 |
| 08/03/17 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; Merchant: Uber; Taxi expense during trip to Minneapolis, Minnesota to attend confirmation hearing (Dates of travel are August 2-3, 2017).; Aug 03, 2017; | 47.65 |
| 08/04/17 | Taxi/Car Service; Jorian Rose; Merchant: Uberx; Taxi expense during trip to Minneapolis, Minnesota to attend confirmation hearing (Dates of travel are August 2-3, 2017).; Aug 04, 2017; | 92.78 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **289.30** |
| 08/03/17 | Business Meals, etc. (E111) Lunch; Elizabeth Green; Lunch while traveling with BH Partners, Jimmy Parrish and Jorian Rose on August 3, 2017.; Aug 03, 2017; | 61.92 |
| | **Subtotal - Business Meals, etc. (E111)** | **61.92** |
| 08/02/17 | Lodging (E110) Lodging; Elizabeth Green; Lodging during travel to Minneapolis/St. Paul, MN to attend confirmation hearing on August 3, 2017.; Aug 02, 2017 | 365.15 |
| 08/02/17 | Lodging (E110) Lodging; Jimmy Parrish; Lodging while in Minneapolis, MN to attend Confirmation Hearing in the Dakota Plains bankruptcy case on August August 2 - 3, 2017.; Aug 02, 2017 | 332.26 |
| 08/03/17 | Lodging (E110) Lodging; Jorian Rose; Hotel expense during trip to Minneapolis, Minnesota to attend confirmation hearing (Dates of travel are August 2-3, 2017).; Aug 03, 2017 | 339.07 |

# Baker & Hostetler LLP

Dakota Plains Holdings, Inc.

Invoice Date: 08/14/17
Invoice Number: 50410039
Matter Number: 098445.000008
Page 5

| | | |
|---|---|---|
| 08/11/17 | Lodging (E110) Lodging; Elizabeth Green; Lodging in Minneapolis, MN to attend confirmation hearing September 5-6, 2017; prepaid hotel stay.; Aug 11, 2017 | 195.04 |
| | **Subtotal - Lodging (E110)** | **1,231.52** |
| 08/04/17 | 114 Copies | 11.40 |
| 08/04/17 | 120 Copies | 12.00 |
| | **Subtotal - Copier / Duplication (E101)** | **23.40** |
| 08/02/17 | Wi-Fi/Telephone Charges (E105) Jorian Rose; Merchant: Gogo; WiFi expense during trip to Minneapolis, Minnesota to attend confirmation hearing (Dates of travel are August 2-3, 2017).; Aug 02, 2017; | 8.65 |
| | **Subtotal - Wi-Fi/Telephone Charges (E105)** | **8.65** |
| | **Total** | **$ 3,164.49** |

Baker & Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394912 |
| B&H File Number: | 10659/098445/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Schedules**

For professional services rendered from December 1, 2016 through December 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**          $          **292.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50394912**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50394912** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394912 |
| B&H File Number: | 10659/098445/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Schedules**

For professional services rendered from December 1, 2016 through December 31, 2016

**Fees**                                                    $          292.00

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**                              $          292.00

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Dakota Plains Holdings, Inc.

Invoice Date:          06/29/17
Invoice Number:        50394912
Matter Number:         098445.000009
Page 3

**Regarding:**          Schedules

Matter Number:          098445.000009

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rose Jorian L. | 0.40 | $ 730.00 | $ 292.00 |
| **Total** | **0.40** | | **$ 292.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 12/22/16 | Rose Jorian L. | Telephone call to Mr. Thornton regarding question regarding schedules. | 0.40 | 292.00 |
| | | **Total** | **0.40** | **292.00** |

# Baker & Hostetler LLP

| | | | | | | |
|--|--|--|--|--|--|--|
| **Atlanta** | **Chicago** | **Cincinnati** | **Cleveland** | **Columbus** | **Costa Mesa** | **Denver** |
| **Houston** | **Los Angeles** | **New York** | **Orlando** | **Philadelphia** | **Seattle** | **Washington, DC** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394923 |
| B&H File Number: | 10659/098445/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**       **Schedules**

For professional services rendered from January 1, 2017 through January 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**       $       **2,288.00**

# Remittance Copy

### Please include this page with payment

### Invoice No:  50394923

### Firm Contact Information

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | Email the "Remittance Copy" to |
| 50394923 | bakerlockbox@bakerlaw.com |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

Invoice Date:                06/29/17
Invoice Number:              50394923
B&H File Number: 10659/098445/000009
Taxpayer ID Number:        34-0082025
Page 2

---

**Regarding:**          **Schedules**

For professional services rendered from January 1, 2017 through January 31, 2017

**Fees**                                      $        2,288.00

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**                    $        2,288.00

# Baker&Hostetler LLP

*Atlanta        Chicago        Cincinnati      Cleveland      Columbus       Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Invoice Date: 06/29/17
Invoice Number: 50394923
Matter Number: 098445.000009
Page 3

**Regarding:** Schedules

**Matter Number:** 098445.000009

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Parrish Jimmy D. | 3.90 | $ 540.00 | $ 2,106.00 |
| Lane Deanna L | 0.70 | 260.00 | 182.00 |
| **Total** | **4.60** | | **$ 2,288.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/20/17 | Lane Deanna L | Compose email to Assessor.AO@hennepin.us regarding notice purpose listing for Dakota Plains | 0.20 | 52.00 |
| 01/20/17 | Lane Deanna L | Compose email to cpresthus@ndlaw.com re: SafeRack, LLC listed for notice purposes on the Dakota Plains Holdings, Inc. schedules | 0.20 | 52.00 |
| 01/23/17 | Parrish Jimmy D. | Talk with Ms. Jones regarding schedules and first meeting of creditors. | 0.30 | 162.00 |
| 01/24/17 | Parrish Jimmy D. | Review DPTS Sand, LLC schedules. | 0.60 | 324.00 |
| 01/24/17 | Parrish Jimmy D. | Review Dakota Petroleum Transport Solutions schedules. | 0.60 | 324.00 |
| 01/24/17 | Parrish Jimmy D. | Review DPTS Marketing, LLC schedules. | 0.60 | 324.00 |
| 01/24/17 | Parrish Jimmy D. | Review Dakota Plains Marketing, LLC schedules. | 0.60 | 324.00 |
| 01/24/17 | Parrish Jimmy D. | Review Dakota Plains Sand, LLC schedules. | 0.60 | 324.00 |
| 01/24/17 | Parrish Jimmy D. | Review Dakota Plains Transloading, LLC schedules. | 0.60 | 324.00 |
| 01/30/17 | Lane Deanna L | Preparing Notice of Change of Address of Creditors | 0.30 | 78.00 |

**Baker&Hostetler LLP**

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Invoice Date:        06/29/17
Invoice Number:      50394923
Matter Number:   098445.000009
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|      |      | **Total**   | **4.60** | **2,288.00** |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|-----------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394934 |
| B&H File Number: | 10659/098445/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Schedules**

For professional services rendered from February 1, 2017 through February 28, 2017

### BALANCE FOR THIS INVOICE DUE BY 07/29/17          $          156.00

# Remittance Copy

**Please include this page with payment**

### Invoice No:  50394934

### Firm Contact Information

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50394934** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394934 |
| B&H File Number: | 10659/098445/000009 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Schedules**

For professional services rendered from February 1, 2017 through February 28, 2017

| | | |
|---|---|---|
| **Fees** | $ | **156.00** |
| **BALANCE FOR THIS INVOICE DUE BY 07/29/17** | $ | **156.00** |

# Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Invoice Date:                    06/29/17
Invoice Number:              50394934
Matter Number:        098445.000009
                                            Page 3

**Regarding:**        **Schedules**

**Matter Number:**        098445.000009

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Lane Deanna L | 0.60 | $  260.00 | $   156.00 |
| **Total** | **0.60** | | **$   156.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 02/07/17 | Lane Deanna L | Receipt of Mr. Rose's email inquiring if the EPA was listed as a creditor or notice party; reviewed all 7 sets of schedules to determine that the EPA was listed as a creditor on the Dakota Petroleum Transport Solutions schedules | 0.30 | 78.00 |
| 02/13/17 | Lane Deanna L | Discussion with Mr. Parrish regarding returned mail for Pelican Gathering Systems LLC and need to serve same; receipt of alternate address information for same from Mr. Beskow; sent same to Ms. Jones to upload new mailing address to court mailing matrix | 0.30 | 78.00 |
| | | **Total** | **0.60** | **156.00** |

# Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

# BakerHostetler

|  |  |
|---|---|
| Dakota Plains Holdings, Inc. | |
| 294 Grove Ln E | |
| Wayzata, MN 55391 | |

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394913 |
| B&H File Number: | 10659/098445/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Cash Collateral**

For professional services rendered from December 1, 2016 through December 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**     $     1,428.50

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50394913**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50394913** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394913 |
| B&H File Number: | 10659/098445/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Cash Collateral**

For professional services rendered from December 1, 2016 through December 31, 2016

| | | | |
|---|---|---|---|
| **Fees** | $ | 1,428.50 | |
| **BALANCE FOR THIS INVOICE DUE BY 07/29/17** | | $ | 1,428.50 |

# Baker&Hostetler LLP

Invoice Date:                06/29/17
Invoice Number:            50394913
Matter Number:    098445.000010
Page 3

**Regarding:**          **Cash Collateral**

Matter Number:          098445.000010

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Green Elizabeth A. | 0.30 | $  625.00 | $ | 187.50 |
| Rose Jorian L. | 1.70 | 730.00 | | 1,241.00 |
| **Total** | **2.00** | | **$** | **1,428.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/20/16 | Rose Jorian L. | Telephone calls to Mr. Beskow and Mr. Claypool regarding cash needs. | 0.70 | 511.00 |
| 12/22/16 | Rose Jorian L. | Emails and telephone call to Mr. Beskow regarding cash collateral issues. | 0.40 | 292.00 |
| 12/23/16 | Rose Jorian L. | Emails and telephone calls to Mr. Beskow regarding cash issues. | 0.60 | 438.00 |
| 12/28/16 | Green Elizabeth A. | Telephone call with Marty Beskow regarding budget. | 0.30 | 187.50 |
| | **Total** | | **2.00** | **1,428.50** |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394924 |
| B&H File Number: | 10659/098445/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**    **Cash Collateral**

For professional services rendered from January 1, 2017 through January 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**        $        5,356.00

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50394924**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50394924** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394924 |
| B&H File Number: | 10659/098445/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**       **Cash Collateral**

For professional services rendered from January 1, 2017 through January 31, 2017

|  | | |
|---|---|---|
| **Fees** | $ | 5,356.00 |
| **BALANCE FOR THIS INVOICE DUE BY 07/29/17** | $ | 5,356.00 |

## Baker & Hostetler LLP

**Regarding:**          **Cash Collateral**

**Matter Number:**          098445.000010

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 5.00 | $ 650.00 | $ 3,250.00 |
| Parrish Jimmy D. | 3.90 | 540.00 | 2,106.00 |
| **Total** | **8.90** | | **$ 5,356.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 01/03/17 | Parrish Jimmy D. | Review budget and cash collateral adequate protection. | 1.30 | 702.00 |
| 01/12/17 | Green Elizabeth A. | Review issues regarding budget for hearing. | 0.60 | 390.00 |
| 01/12/17 | Parrish Jimmy D. | REview outstanding budget issues. | 0.60 | 324.00 |
| 01/13/17 | Green Elizabeth A. | Review issues regarding DIP budget line items. | 0.60 | 390.00 |
| 01/13/17 | Green Elizabeth A. | Additional budget review with Marty Beskow. | 0.40 | 260.00 |
| 01/13/17 | Green Elizabeth A. | Review budget with Marty Beskow for DIP. | 0.80 | 520.00 |
| 01/13/17 | Green Elizabeth A. | Telephone call with Alan Pope regarding budget. | 0.30 | 195.00 |
| 01/13/17 | Parrish Jimmy D. | Talk with Mr. Beskow regarding budget revisions. | 0.60 | 324.00 |
| 01/13/17 | Parrish Jimmy D. | Review and revise budget. | 0.70 | 378.00 |
| 01/16/17 | Green Elizabeth A. | Meeting with Marty Beskow regarding budgets for DIP. | 0.80 | 520.00 |
| 01/20/17 | Parrish Jimmy D. | Talk with Mr. Beskow regarding cash collateral variance analysis. | 0.10 | 54.00 |
| 01/25/17 | Green Elizabeth A. | Review cash flow analysis to determine | 0.80 | 520.00 |

**Baker&Hostetler** LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Case 16-43711    Doc 196-2    Filed 08/16/17    Entered 08/16/17 08:52:31    Desc
Dakota Plains Holdings, Inc.    Exhibit B1 - Invoices (part 1)    Page 82 of 137

Invoice Date:                06/29/17
Invoice Number:            50394924
Matter Number:      098445.000010
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | holdbacks. | | |
| 01/25/17 | Parrish Jimmy D. | Review issues regarding budget and timing of closing. | 0.30 | 162.00 |
| 01/25/17 | Parrish Jimmy D. | Talk with Mr. Beskow regarding budget and closing issues. | 0.30 | 162.00 |
| 01/30/17 | Green Elizabeth A. | Review timing of closing cash flow issues. | 0.70 | 455.00 |
| | **Total** | | **8.90** | **5,356.00** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

Invoice Date:           06/29/17
Invoice Number:           50394935
B&H File Number:  10659/098445/000010
Taxpayer ID Number:         34-0082025
Page 1

---

**Regarding:**     **Cash Collateral**

For professional services rendered from February 1, 2017 through February 28, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**     $     **10,092.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50394935**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No:**<br>**50394935** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

|  |  |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394935 |
| B&H File Number: | 10659/098445/000010 |
| Taxpayer ID Number: | 34-0082025 |
|  | Page 2 |

**Regarding:**     **Cash Collateral**

For professional services rendered from February 1, 2017 through February 28, 2017

**Fees**                                              $      10,092.00

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**                    $     10,092.00

Baker&Hostetler LLP

| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
|---|---|---|---|---|---|---|
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

**Regarding:**    **Cash Collateral**

Matter Number:    098445.000010

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Goodman Eric R | 10.00 | $ 530.00 | $ 5,300.00 |
| Green Elizabeth A. | 0.90 | 650.00 | 585.00 |
| Parrish Jimmy D. | 0.80 | 540.00 | 432.00 |
| Rose Jorian L. | 5.00 | 755.00 | 3,775.00 |
| **Total** | **16.70** | | **$ 10,092.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 02/07/17 | Parrish Jimmy D. | Talk with Mr. Beskow regarding budget v. actuals. | 0.10 | 54.00 |
| 02/13/17 | Rose Jorian L. | Telephone conference with Messrs. Beskow and Claypool regarding cash collateral budget. | 0.80 | 604.00 |
| 02/20/17 | Goodman Eric R | Draft email to SunTrust regarding cash collateral motion. | 0.30 | 159.00 |
| 02/20/17 | Goodman Eric R | Draft and edit motion to approve amended budget and authorize continued use of cash collateral. | 2.60 | 1,378.00 |
| 02/20/17 | Goodman Eric R | Communications with Mr. Rose regarding cash collateral motion. | 0.20 | 106.00 |
| 02/20/17 | Goodman Eric R | Review Mr. Rose's comments to cash collateral motion and revise cash collateral motion regarding the same. | 0.20 | 106.00 |
| 02/20/17 | Green Elizabeth A. | Review and revise budget. | 0.50 | 325.00 |
| 02/20/17 | Parrish Jimmy D. | Review issues regarding post-closing cash collateral needs. | 0.40 | 216.00 |
| 02/20/17 | Parrish Jimmy D. | Talk with Mr. Pope regarding continued use of cash collateral post closing. | 0.20 | 108.00 |

Baker&Hostetler LLP

Invoice Date:                 06/29/17
Invoice Number:            50394935
Matter Number:      098445.000010
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/20/17 | Rose Jorian L. | Email correspondence and telephone conferences with SunTrust counsel regarding budget review. | 0.40 | 302.00 |
| 02/20/17 | Rose Jorian L. | Review remaining budget prepared by Mr. Beskow. | 0.80 | 604.00 |
| 02/21/17 | Goodman Eric R | Review and analyze Final DIP Order, Sale Order and DIP Credit Agreement. | 0.40 | 212.00 |
| 02/21/17 | Goodman Eric R | Communications with Mr. Rose regarding cash collateral motion. | 0.30 | 159.00 |
| 02/21/17 | Goodman Eric R | Communications with counsel for SunTrust regarding cash collateral issues. | 0.60 | 318.00 |
| 02/21/17 | Goodman Eric R | Edit and revise cash collateral motion per comments from Mr. Rose and counsel for SunTrust. | 2.20 | 1,166.00 |
| 02/21/17 | Rose Jorian L. | Review revised cash collateral motion. | 0.40 | 302.00 |
| 02/21/17 | Rose Jorian L. | Review budget for wind down for charges. | 0.60 | 453.00 |
| 02/21/17 | Rose Jorian L. | Conference call with counsel for SunTrust regarding revised budget. | 0.50 | 377.50 |
| 02/21/17 | Rose Jorian L. | Telephone conference with Mr. Beskow regarding budget for wind down of case. | 0.40 | 302.00 |
| 02/21/17 | Rose Jorian L. | Telephone conferences to directors regarding status of cash collateral budget and wind down. | 0.50 | 377.50 |
| 02/22/17 | Goodman Eric R | Telephone call with Mr. Rose regarding board resolutions. | 0.20 | 106.00 |
| 02/22/17 | Goodman Eric R | Communications with Mr. Rose regarding cash collateral motion. | 0.30 | 159.00 |
| 02/22/17 | Goodman Eric R | Revise cash collateral motion per comments from SunTrust. | 0.50 | 265.00 |
| 02/22/17 | Goodman Eric R | Revise cash collateral motion per comments from Mr. Beskow. | 0.50 | 265.00 |

# Baker&Hostetler LLP

**Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver**
**Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC**

Invoice Date:                06/29/17
Invoice Number:            50394935
Matter Number:       098445.000010
Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/22/17 | Goodman Eric R | Communications with local counsel regarding cash collateral motion. | 0.50 | 265.00 |
| 02/22/17 | Goodman Eric R | Communications with Orlando office regarding service of cash collateral motion. | 0.20 | 106.00 |
| 02/22/17 | Goodman Eric R | Review revised budget. | 0.20 | 106.00 |
| 02/22/17 | Goodman Eric R | Finalize cash collateral motion. | 0.80 | 424.00 |
| 02/22/17 | Parrish Jimmy D. | Talk with Mr. Beskow regarding variance report. | 0.10 | 54.00 |
| 02/22/17 | Rose Jorian L. | Review and revise cash collateral motion and budget. | 0.60 | 453.00 |
| 02/23/17 | Green Elizabeth A. | Review issues regarding budget. | 0.40 | 260.00 |
| **Total** | | | **16.70** | **10,092.00** |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|-----------|-----------|----------|-----------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394949 |
| B&H File Number: | 10659/098445/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Cash Collateral**

For professional services rendered from March 1, 2017 through March 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**          $          3,993.00

# Remittance Copy

Please include this page with payment

**Invoice No:  50394949**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50394949** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394949 |
| B&H File Number: | 10659/098445/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**       **Cash Collateral**

For professional services rendered from March 1, 2017 through March 31, 2017

**Fees**                                                    $        3,993.00

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**                     $        3,993.00

## Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Invoice Date:                    06/29/17
Invoice Number:                  50394949
Matter Number:          098445.000010
Page 3

**Regarding:**        **Cash Collateral**

**Matter Number:**        098445.000010

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 0.80 | $ 650.00 | $      520.00 |
| Rose Jorian L. | 4.60 | 755.00 | 3,473.00 |
| **Total** | **5.40** | | $ **3,993.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 03/06/17 | Green Elizabeth A. | Review issues related to hearings on cash collateral and Canaccord. | 0.40 | 260.00 |
| 03/06/17 | Rose Jorian L. | Review revised weekly cash flow analysis and monthly analysis from Mr. Beskow. | 0.80 | 604.00 |
| 03/06/17 | Rose Jorian L. | Telephone conferences with Messrs. McGrath, Beskow and Ms. Lane regarding objections to hearing and orders on default. | 0.60 | 453.00 |
| 03/06/17 | Rose Jorian L. | Email correspondence and telephone conference with Board of Directors regarding wind down budget. | 0.60 | 453.00 |
| 03/07/17 | Rose Jorian L. | Telephone conference with Mr. Beskow regarding wind down budget and issues. | 0.70 | 528.50 |
| 03/07/17 | Rose Jorian L. | Review final cash collateral variance analysis from Mr. Beskow. | 0.70 | 528.50 |
| 03/08/17 | Green Elizabeth A. | Review cash issues. | 0.40 | 260.00 |
| 03/16/17 | Rose Jorian L. | Review variance analysis from Mr. Beskow. | 0.70 | 528.50 |
| 03/29/17 | Rose Jorian L. | Review cash collateral cash flow from Mr. Beskow. | 0.50 | 377.50 |
| | **Total** | | **5.40** | **3,993.00** |

**Baker&Hostetler LLP**

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394957 |
| B&H File Number: | 10659/098445/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**       **Cash Collateral**

For professional services rendered from April 1, 2017 through April 30, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**       $       **1,359.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50394957**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50394957** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394957 |
| B&H File Number: | 10659/098445/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Cash Collateral**

For professional services rendered from April 1, 2017 through April 30, 2017

**Fees**                                    $      1,359.00

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**                    $      1,359.00

## Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Invoice Date: 06/29/17
Invoice Number: 50394957
Matter Number: 098445.000010
Page 3

**Regarding:**      **Cash Collateral**

Matter Number:      098445.000010

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rose Jorian L. | 1.80 | $ 755.00 | $  1,359.00 |
| **Total** | **1.80** | | $  **1,359.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/03/17 | Rose Jorian L. | Review operating budget prepared by Mr. Beskow. | 0.70 | 528.50 |
| 04/14/17 | Rose Jorian L. | Review cash collateral budget and variance. | 0.50 | 377.50 |
| 04/20/17 | Rose Jorian L. | Review revised cash collateral budget from Mr. Beskow. | 0.60 | 453.00 |
| | | **Total** | **1.80** | **1,359.00** |

Baker&Hostetler LLP

*Atlanta*  *Chicago*  *Cincinnati*  *Cleveland*  *Columbus*  *Costa Mesa*  *Denver*
*Houston*  *Los Angeles*  *New York*  *Orlando*  *Philadelphia*  *Seattle*  *Washington, DC*

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394967 |
| B&H File Number: | 10659/098445/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Cash Collateral**

For professional services rendered from May 1, 2017 through May 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**     $     **4,851.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50394967**

### Firm Contact Information

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | **FOR WIRE REMITTANCES:**<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>50394967 | **Email the "Remittance Copy" to**<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394967 |
| B&H File Number: | 10659/098445/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**     **Cash Collateral**

For professional services rendered from May 1, 2017 through May 31, 2017

**Fees**                                               $        4,851.00

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**                    $        4,851.00

**Baker&Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Invoice Date:                06/29/17
Invoice Number:              50394967
Matter Number:        098445.000010
                                Page 3

**Regarding:**        **Cash Collateral**

**Matter Number:**        098445.000010

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 0.30 | $  650.00 | $       195.00 |
| Rose Jorian L. | 3.60 | 755.00 | 2,718.00 |
| Day James W. | 3.40 | 570.00 | 1,938.00 |
| **Total** | **7.30** | | **$     4,851.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/12/17 | Green Elizabeth A. | Review budget issues. | 0.30 | 195.00 |
| 05/22/17 | Rose Jorian L. | Review questions of Mr. Beskow regarding refund issues. | 0.50 | 377.50 |
| 05/24/17 | Rose Jorian L. | Review prior documents for issue relating to ownership of refund of proceeds. | 0.60 | 453.00 |
| 05/24/17 | Rose Jorian L. | Conference call with Mr. Beskow regarding cash collateral issues. | 0.50 | 377.50 |
| 05/26/17 | Rose Jorian L. | Telephone conferences with counsel for SunTrust and Mr. Beskow regarding revised budget. | 0.60 | 453.00 |
| 05/31/17 | Day James W. | Draft notice of amended budget; review of relevant orders and filings in case; calls with Messrs. Rose and McGrath regarding same. | 3.40 | 1,938.00 |
| 05/31/17 | Rose Jorian L. | Telephone conference with Mr. Beskow regarding budget issues and disclosure statement timing. | 0.60 | 453.00 |
| 05/31/17 | Rose Jorian L. | Review and revise cash collateral budget and notice. | 0.80 | 604.00 |
| | **Total** | | 7.30 | 4,851.00 |

# Baker&Hostetler LLP

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50409530 |
| B&H File Number: | 10659/098445/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Cash Collateral**

For professional services rendered through June 30, 2017

**BALANCE FOR THIS INVOICE DUE BY 09/13/17**     $     5,628.40

## Remittance Copy

Please include this page with payment

**Invoice No:  50409530**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
|---|---|
| Reference Invoice No:<br>50409530 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50409530 |
| B&H File Number: | 10659/098445/000010 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Cash Collateral**

For professional services rendered through June 30, 2017

| | | |
|---|---|---|
| **Fees** | $ | 5,625.50 |
| **Expenses and Other Charges** | | |
| Electronic Court Fees (E112) | | 2.90 |
| **Total Expenses** | $ | 2.90 |
| **BALANCE FOR THIS INVOICE DUE BY 09/13/17** | $ | 5,628.40 |

## Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Dakota Plains Holdings, Inc.

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50409530 |
| Matter Number: | 098445.000010 |
| | Page 3 |

**Regarding:**   **Cash Collateral**

Matter Number:   098445.000010

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Rose Jorian L. | 7.30 | $ 755.00 | $ | 5,511.50 |
| Day James W. | 0.20 | 570.00 | | 114.00 |
| **Total** | **7.50** | | **$** | **5,625.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/17 | Day James W. | Review and confirm filing of amended budget. | 0.20 | 114.00 |
| 06/01/17 | Rose Jorian L. | Review revised budget prepared by Mr. Beskow. | 0.50 | 377.50 |
| 06/01/17 | Rose Jorian L. | Email correspondence and telephone conferences with Mr. Beskow regarding cash collateral budget. | 0.50 | 377.50 |
| 06/12/17 | Rose Jorian L. | Email correspondence with Mr. Beskow regarding budget issues. | 0.40 | 302.00 |
| 06/16/17 | Rose Jorian L. | Review cash collateral analysis for Mr. Beskow. | 0.50 | 377.50 |
| 06/16/17 | Rose Jorian L. | Email correspondence and telephone conferences regarding Ally Financial to Messrs. Parrish and Beskow. | 0.50 | 377.50 |
| 06/19/17 | Rose Jorian L. | Review monthly operating report from Mr. Beskow. | 0.40 | 302.00 |
| 06/21/17 | Rose Jorian L. | Review operating report from Mr. Beskow. | 0.50 | 377.50 |
| 06/23/17 | Rose Jorian L. | Review cash flow projections and financials prepared by Mr. Beskow. | 0.70 | 528.50 |
| 06/26/17 | Rose Jorian L. | Email correspondence and telephone conferences with Mr. Beskow regarding post-sale expenses. | 0.60 | 453.00 |

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati   Cleveland   Columbus      Costa Mesa   Denver
Houston   Los Angeles   New York    Orlando    Philadelphia   Seattle      Washington, DC

Dakota Plains Holdings, Inc.

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50409530 |
| Matter Number: | 098445.000010 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/27/17 | Rose Jorian L. | Email correspondence with Ms. Jones and review post-confirmation requirements. | 0.60 | 453.00 |
| 06/27/17 | Rose Jorian L. | Telephone conferences with directors and counsel for SunTrust regarding post-confirmation budgeting. | 0.80 | 604.00 |
| 06/27/17 | Rose Jorian L. | Telephone conferences with Mr. Beskow regarding post-confirmation budget. | 0.50 | 377.50 |
| 06/28/17 | Rose Jorian L. | Email correspondence with counsel and Mr. Beskow regarding budgeting for cash collateral and review same. | 0.80 | 604.00 |
| | **Total** | | **7.50** | **5,625.50** |

**Expenses and Other Charges**

| | | | |
|---|---|---|---|
| 06/30/17 | PACER 98445.10 | | 2.90 |
| | Subtotal - Electronic Court Fees (E112) | | **2.90** |
| | **Total** | **$** | **2.90** |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394914 |
| B&H File Number: | 10659/098445/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Professionals**

For professional services rendered from December 1, 2016 through December 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 07/29/17        $        5,249.50**

# Remittance Copy

### Please include this page with payment

**Invoice No:  50394914**

### Firm Contact Information

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50394914** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

Invoice Date:              06/29/17
Invoice Number:            50394914
B&H File Number: 10659/098445/000011
Taxpayer ID Number:        34-0082025
Page 2

**Regarding:**        **Professionals**

For professional services rendered from December 1, 2016 through December 31, 2016

**Fees**                                $        5,249.50

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**               $        5,249.50

# Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati     Cleveland      Columbus       Costa Mesa     Denver
Houston        Los Angeles    New York       Orlando        Philadelphia   Seattle        Washington, DC

Invoice Date:                06/29/17
Invoice Number:              50394914
Matter Number:      098445.000011
Page 3

**Regarding:**          **Professionals**

Matter Number:         098445.000011

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Goodman Eric R | 4.40 | $ 505.00 | $  2,222.00 |
| Green Elizabeth A. | 2.10 | 625.00 | 1,312.50 |
| Layden Andrew V. | 4.20 | 325.00 | 1,365.00 |
| Lane Deanna L | 1.40 | 250.00 | 350.00 |
| **Total** | **12.10** | **$** | **5,249.50** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 12/21/16 | Goodman Eric R | Edit and finalize Canaccord application. | 0.50 | 252.50 |
| 12/21/16 | Goodman Eric R | Edit and finalize pro hac motions. | 0.50 | 252.50 |
| 12/21/16 | Goodman Eric R | Communications regarding Baker retention application and revise Baker application regarding the same. | 0.60 | 303.00 |
| 12/21/16 | Green Elizabeth A. | Review and revise application for employment. | 0.80 | 500.00 |
| 12/21/16 | Lane Deanna L | Preparing seven form declarations of compensation for Ms. Jones for local counsel to file with petitions | 0.50 | 125.00 |
| 12/21/16 | Layden Andrew V. | Review and redraft existing Application to Employ Baker Hostetler. | 3.40 | 1,105.00 |
| 12/22/16 | Goodman Eric R | Review and finalize retention application for Ravich Meyer and communications with Mr. Beskow regarding the same. | 0.50 | 252.50 |
| 12/22/16 | Goodman Eric R | Review and edit Baker retention application and communications with Ms. Green and Mr. Layden regarding the same. | 1.00 | 505.00 |
| 12/22/16 | Goodman Eric R | Edit and finalize pro hac motions for Mr. Goodman and Mr. Rose. | 0.60 | 303.00 |

**Baker&Hostetler** LLP

| | | | | | |
|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Invoice Date: 06/29/17
Invoice Number: 50394914
Matter Number: 098445.000011
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/22/16 | Goodman Eric R | Review Canaccord application and communications with Ms. Lane regarding service of the same. | 0.40 | 202.00 |
| 12/22/16 | Goodman Eric R | Review local rules regarding interim fee procedures. | 0.30 | 151.50 |
| 12/22/16 | Green Elizabeth A. | Review and revise retention application. | 0.60 | 375.00 |
| 12/22/16 | Lane Deanna L | Assisting with the revisions, finalization, securing of original signatures and filing of the Baker & Hostetler Retention Application | 0.50 | 125.00 |
| 12/22/16 | Layden Andrew V. | Review issues regarding Application to Employ Baker Hostetler and telephone call with Mr. Goodman regarding same. | 0.80 | 260.00 |
| 12/23/16 | Lane Deanna L | Preparing of local rule notice of appearance forms for Ms. Green and Mr. Parrish; sending same to Ms. Jones for filing | 0.40 | 100.00 |
| 12/29/16 | Green Elizabeth A. | Review issues regarding employee retention motion. | 0.70 | 437.50 |
| | **Total** | | **12.10** | **5,249.50** |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394925 |
| B&H File Number: | 10659/098445/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**        **Professionals**

For professional services rendered from January 1, 2017 through January 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/29/17          $       26,969.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50394925**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50394925** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394925 |
| B&H File Number: | 10659/098445/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Professionals**

For professional services rendered from January 1, 2017 through January 31, 2017

| | | |
|---|---|---|
| **Fees** | $ | **26,969.00** |
| **BALANCE FOR THIS INVOICE DUE BY 07/29/17** | $ | **26,969.00** |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

**Regarding:**    **Professionals**

Matter Number:    098445.000011

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Goodman Eric R | 3.60 | $ 530.00 | $ | 1,908.00 |
| Green Elizabeth A. | 5.40 | 650.00 | | 3,510.00 |
| Parrish Jimmy D. | 10.80 | 540.00 | | 5,832.00 |
| Rose Jorian L. | 5.20 | 755.00 | | 3,926.00 |
| Esmont Joseph M. | 31.40 | 355.00 | | 11,147.00 |
| Layden Andrew V. | 1.90 | 340.00 | | 646.00 |
| **Total** | **58.30** | | **$** | **26,969.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/17 | Goodman Eric R | Draft and edit motion to approve employment applications. | 1.80 | 954.00 |
| 01/03/17 | Goodman Eric R | Review form of motion to approve employment applications. | 0.30 | 159.00 |
| 01/05/17 | Esmont Joseph M. | Confer with Mr. Beskow regarding ordinary course professionals. | 0.50 | 177.50 |
| 01/05/17 | Rose Jorian L. | Telephone conferences with Canaccord and Mr. McGrath regarding retention questions. | 0.40 | 302.00 |
| 01/06/17 | Goodman Eric R | Telephone call with Ms. Green regarding retention issues and case status. | 0.20 | 106.00 |
| 01/06/17 | Goodman Eric R | Review email from Mr. Beskow regarding ordinary course professionals. | 0.10 | 53.00 |
| 01/06/17 | Goodman Eric R | Review Minnesota chapter 11 dockets for ordinary course professional motions and orders. | 0.50 | 265.00 |
| 01/06/17 | Goodman Eric R | Communications with Mr. Esmont regarding motion to approve procedures to retain ordinary course professionals. | 0.30 | 159.00 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Dakota Plains Holdings, Inc.

Invoice Date: 06/29/17
Invoice Number: 50394925
Matter Number: 098445.000011
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/06/17 | Goodman Eric R | Draft email to Mr. McGrath regarding retention of ordinary course professionals. | 0.30 | 159.00 |
| 01/09/17 | Esmont Joseph M. | Draft ordinary course professionals motion. | 2.20 | 781.00 |
| 01/09/17 | Green Elizabeth A. | Outline response to U.S. Trustee objection. | 0.60 | 390.00 |
| 01/09/17 | Green Elizabeth A. | Review U.S. Trustee's objections to Applications to Employ Baker Hostetler and Canaccord. | 0.50 | 325.00 |
| 01/09/17 | Green Elizabeth A. | Review professionals to be employed. | 0.20 | 130.00 |
| 01/10/17 | Esmont Joseph M. | Confer with Mr. Beskow regarding motions for individual ordinary course professionals. | 1.00 | 355.00 |
| 01/10/17 | Green Elizabeth A. | Review objections to Applications to Employ Baker Hostetler and Canaccord regarding hearing on the 17th. | 0.80 | 520.00 |
| 01/10/17 | Green Elizabeth A. | Review issues regarding Jim Thornton application and securities issues. | 0.80 | 520.00 |
| 01/10/17 | Green Elizabeth A. | Review issues regarding ordinary course professionals. | 0.60 | 390.00 |
| 01/10/17 | Layden Andrew V. | Review issues regarding necessary applications and motions to employ professionals and draft email with similar applications and motions and notes regarding same to Mr. Esmont for use in case. | 1.90 | 646.00 |
| 01/11/17 | Esmont Joseph M. | Confer with ordinary course professionals regarding their respective motions. | 1.00 | 355.00 |
| 01/11/17 | Esmont Joseph M. | Draft ordinary course professionals motion for Whitley Penn. | 2.80 | 994.00 |
| 01/11/17 | Esmont Joseph M. | Draft ordinary course professionals motion for Thornton. | 3.40 | 1,207.00 |
| 01/11/17 | Esmont Joseph M. | Draft ordinary course professionals motions for Carlson. | 2.10 | 745.50 |
| 01/12/17 | Esmont Joseph M. | Call with Mr. Richard regarding objection to | 1.00 | 355.00 |

# Baker & Hostetler LLP

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Canaccord retention. | | |
| 01/12/17 | Esmont Joseph M. | Review US Trustee's objection to Canaccord's retention. | 0.60 | 213.00 |
| 01/12/17 | Esmont Joseph M. | Outline response to US Trustee's objection to Canaccord. | 1.00 | 355.00 |
| 01/12/17 | Rose Jorian L. | Telephone conferences with Canaccord regarding retention issues and telephone conferences with Mr. McGrath regarding same. | 0.60 | 453.00 |
| 01/13/17 | Esmont Joseph M. | Draft response to Trustee's objection to motion to employ professionals. | 2.30 | 816.50 |
| 01/13/17 | Esmont Joseph M. | Finalize ordinary course motions per comments of Baker team. | 0.50 | 177.50 |
| 01/13/17 | Esmont Joseph M. | Confer with Thornton regarding retention. | 0.30 | 106.50 |
| 01/13/17 | Esmont Joseph M. | Confer with Whitley Penn regarding ordinary course retention. | 1.00 | 355.00 |
| 01/13/17 | Esmont Joseph M. | Confer with Carlson regarding ordinary course retention. | 0.80 | 284.00 |
| 01/13/17 | Goodman Eric R | Communications with Mr. Esmont regarding Canaccord retention application. | 0.10 | 53.00 |
| 01/13/17 | Parrish Jimmy D. | Review Canaccord application to employ. | 1.00 | 540.00 |
| 01/13/17 | Parrish Jimmy D. | Review Richards declaration in support of Canaccord retention. | 0.50 | 270.00 |
| 01/13/17 | Parrish Jimmy D. | Review Canaccord retention agreement and amendments. | 0.70 | 378.00 |
| 01/13/17 | Parrish Jimmy D. | Review UST objection to Canaccord retention. | 0.50 | 270.00 |
| 01/14/17 | Esmont Joseph M. | Finalize draft response to US Trustee's objection regarding employment of professionals. | 3.00 | 1,065.00 |
| 01/15/17 | Rose Jorian L. | Review and revise reply in support of Canaccord professional retention and | 0.90 | 679.50 |

**Baker&Hostetler** LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | others | | |
| 01/16/17 | Esmont Joseph M. | Revise responses to US Trustee objections to reflect commentary from Canaccord and Baker. | 2.50 | 887.50 |
| 01/16/17 | Parrish Jimmy D. | Review evidence for Canaccord application. | 1.10 | 594.00 |
| 01/16/17 | Parrish Jimmy D. | Review Canaccord application and UST objection. | 1.20 | 648.00 |
| 01/16/17 | Rose Jorian L. | Draft direct testimony for Mr. Geoff Richards for fee issues and US Trustee objection. | 1.60 | 1,208.00 |
| 01/17/17 | Esmont Joseph M. | Revise motions to retain ordinary course professionals. | 1.50 | 532.50 |
| 01/17/17 | Esmont Joseph M. | Confer with Ms. Jones regarding Canaccord retention order. | 0.30 | 106.50 |
| 01/17/17 | Esmont Joseph M. | Confer with Mr. Kray regarding retention of Carlson advisors. | 0.30 | 106.50 |
| 01/17/17 | Esmont Joseph M. | Confer with Mr. Rose and Ms. Green regarding retention of ordinary course professionals. | 0.50 | 177.50 |
| 01/17/17 | Green Elizabeth A. | Review applications for employment of accountants. | 0.20 | 130.00 |
| 01/17/17 | Green Elizabeth A. | Review and revise orders on retention of Baker Hostetler. | 0.20 | 130.00 |
| 01/17/17 | Parrish Jimmy D. | Prepare for hearing on Canaccord application. | 1.20 | 648.00 |
| 01/17/17 | Parrish Jimmy D. | Meet with Mr. Richards regarding testimony for Canaccord application. | 0.50 | 270.00 |
| 01/18/17 | Esmont Joseph M. | Edit retention application of ordinary course professionals per final comments from team and gather signed declarations. | 2.30 | 816.50 |
| 01/18/17 | Rose Jorian L. | Review retention agreement for Whitely Penn, Carlson and Mr. Thornton. | 1.70 | 1,283.50 |

**Baker&Hostetler** LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|-----------|-----------|----------|-----------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/23/17 | Esmont Joseph M. | Confer with Whitley Penn, Carlson Advisors, and Mr. Thornton regarding bill preparation. | 0.50 | 177.50 |
| 01/24/17 | Green Elizabeth A. | Review issues and disclosure. | 0.50 | 325.00 |
| 01/24/17 | Parrish Jimmy D. | Talk with Mr. McGrath regarding professional retention orders. | 0.20 | 108.00 |
| 01/24/17 | Parrish Jimmy D. | Review issues regarding retention order revisions. | 0.70 | 378.00 |
| 01/24/17 | Parrish Jimmy D. | Talk with Mr. Fadlovich regarding outstanding professional retention orders. | 0.30 | 162.00 |
| 01/25/17 | Green Elizabeth A. | Review issues regarding orders on professional applications. | 0.60 | 390.00 |
| 01/25/17 | Parrish Jimmy D. | Talk with Mr. Fadlovich regarding retention orders. | 0.10 | 54.00 |
| 01/25/17 | Parrish Jimmy D. | Talk with Mr. McGrath regarding professional retention orders. | 0.10 | 54.00 |
| 01/25/17 | Parrish Jimmy D. | Review issues regarding Baker Hostetler retention. | 0.30 | 162.00 |
| 01/25/17 | Parrish Jimmy D. | Review issues regarding Ravich Meyer retention. | 0.20 | 108.00 |
| 01/25/17 | Parrish Jimmy D. | Review issues regarding Thornton retention. | 0.20 | 108.00 |
| 01/25/17 | Parrish Jimmy D. | Review issues regarding Carlson Advisors retention. | 0.20 | 108.00 |
| 01/25/17 | Parrish Jimmy D. | Review issues regarding Whitley Penn retention. | 0.20 | 108.00 |
| 01/26/17 | Green Elizabeth A. | Review issues regarding retention orders and escrow. | 0.40 | 260.00 |
| 01/26/17 | Parrish Jimmy D. | Review and revise Baker Hostetler retention order. | 0.30 | 162.00 |
| 01/26/17 | Parrish Jimmy D. | Talk with Mr. Fadlovich regarding | 0.30 | 162.00 |

## Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|-----------|-----------|----------|-----------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | professional retention orders. | | |
| 01/27/17 | Parrish Jimmy D. | Review and revise Carlson retention order. | 0.30 | 162.00 |
| 01/27/17 | Parrish Jimmy D. | Review and revise Whitley Penn retention order. | 0.30 | 162.00 |
| 01/27/17 | Parrish Jimmy D. | Review and revise Thornton retention order. | 0.40 | 216.00 |
| | **Total** | | **58.30** | **26,969.00** |

Baker&Hostetler LLP

Atlanta        Chicago      Cincinnati     Cleveland     Columbus     Costa Mesa      Denver
Houston     Los Angeles   New York      Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394936 |
| B&H File Number: | 10659/098445/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**       **Professionals**

For professional services rendered from February 1, 2017 through February 28, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**       $       6,786.00

# Remittance Copy

Please include this page with payment

**Invoice No: 50394936**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50394936** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394936 |
| B&H File Number: | 10659/098445/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**     **Professionals**

For professional services rendered from February 1, 2017 through February 28, 2017

**Fees**                                      $        6,786.00

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**                $        6,786.00

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Dakota Plains Holdings, Inc.

Invoice Date:           06/29/17
Invoice Number:         50394936
Matter Number:          098445.000011
Page 3

**Regarding:**        **Professionals**

Matter Number:        098445.000011

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Goodman Eric R | 0.50 | $  530.00 | $       265.00 |
| Green Elizabeth A. | 1.80 | 650.00 | 1,170.00 |
| Parrish Jimmy D. | 0.70 | 540.00 | 378.00 |
| Rose Jorian L. | 5.60 | 755.00 | 4,228.00 |
| Esmont Joseph M. | 1.00 | 355.00 | 355.00 |
| Lane Deanna L | 1.50 | 260.00 | 390.00 |
| **Total** | **11.10** | | $    **6,786.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/01/17 | Green Elizabeth A. | Review email regarding Canaccord termination from Marty Beskow. | 0.10 | 65.00 |
| 02/01/17 | Green Elizabeth A. | Review and revise billing statements. | 0.70 | 455.00 |
| 02/01/17 | Rose Jorian L. | Per request of Dakota Plains management, draft letter to Canaccord regarding monthly fee termination. | 1.60 | 1,208.00 |
| 02/05/17 | Green Elizabeth A. | Emails with Jeff Richards regarding fees. | 0.20 | 130.00 |
| 02/05/17 | Green Elizabeth A. | Review issues regarding Canaccord fees and fee application. | 0.60 | 390.00 |
| 02/06/17 | Green Elizabeth A. | Emails to Geoff Richards regarding end of services and application process. | 0.20 | 130.00 |
| 02/06/17 | Parrish Jimmy D. | Review issues regarding Canaccord fee application and hearing. | 0.50 | 270.00 |
| 02/06/17 | Parrish Jimmy D. | Talk with Mr. Richards regarding Canaccord application. | 0.10 | 54.00 |
| 02/06/17 | Rose Jorian L. | Email correspondence and telephone conferences with directors, Management and Canaccord regarding fee issues. | 1.20 | 906.00 |

Baker & Hostetler LLP

Invoice Date:                06/29/17
Invoice Number:             50394936
Matter Number:        098445.000011
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/07/17 | Rose Jorian L. | Telephone conferences with Canaccord regarding fee application issues. | 0.50 | 377.50 |
| 02/08/17 | Parrish Jimmy D. | Talk with Mr. Ballestreri regarding Canaccord application. | 0.10 | 54.00 |
| 02/09/17 | Goodman Eric R | Review Canaccord fee application and telephone call to Mr. Rose regarding the same. | 0.20 | 106.00 |
| 02/09/17 | Rose Jorian L. | Review and revise final fee application of Canaccord Genuity. | 1.40 | 1,057.00 |
| 02/10/17 | Goodman Eric R | Communications with Mr. Rose regarding Canaccord application and related matters. | 0.30 | 159.00 |
| 02/10/17 | Rose Jorian L. | Telephone conferences with Messrs. Richards, McGrath and Ms. Lane regarding timing of Canaccord fee application. | 0.60 | 453.00 |
| 02/10/17 | Rose Jorian L. | Telephone conferences with Mr. Pope regarding Canaccord final fee application. | 0.30 | 226.50 |
| 02/13/17 | Esmont Joseph M. | Draft notice regarding Canaccord fee application. | 1.00 | 355.00 |
| 02/13/17 | Lane Deanna L | Assisting with the editing, revising, filing and serving of Canaccord's final fee application; drafting Notice of Canaccord's final fee application; serving Notice to all creditors | 1.50 | 390.00 |
| | **Total** | | **11.10** | **6,786.00** |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394950 |
| B&H File Number: | 10659/098445/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**       **Professionals**

For professional services rendered from March 1, 2017 through March 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**       $       6,227.00

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50394950**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50394950** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394950 |
| B&H File Number: | 10659/098445/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Professionals**

For professional services rendered from March 1, 2017 through March 31, 2017

**Fees**                                        $        6,227.00

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**                    $        6,227.00

# Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Invoice Date: 06/29/17
Invoice Number: 50394950
Matter Number: 098445.000011
Page 3

**Regarding:** **Professionals**

**Matter Number:** 098445.000011

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rose Jorian L. | 5.50 | $ 755.00 | $ 4,152.50 |
| Esmont Joseph M. | 3.50 | 355.00 | 1,242.50 |
| Lane Deanna L | 3.20 | 260.00 | 832.00 |
| **Total** | **12.20** | | **$ 6,227.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 03/01/17 | Lane Deanna L | Initial drafting of B&H First Interim Fee Application, Summary Sheet, Notice, Proposed Order; discussion with Mr. Rose regarding the status of December and January proformas | 3.00 | 780.00 |
| 03/05/17 | Esmont Joseph M. | Confer with Mr. Rose regarding payments to accountants. | 0.50 | 177.50 |
| 03/06/17 | Rose Jorian L. | Email correspondence and telephone conferences with Mr. Esmont regarding Carlson retention and fee application. | 0.50 | 377.50 |
| 03/06/17 | Rose Jorian L. | Telephone conferences and email correspondence with Canaccord regarding hearing for final fee application. | 0.50 | 377.50 |
| 03/07/17 | Rose Jorian L. | Email correspondence and telephone conferences with Messrs. McGrath and Richards regarding fee application hearing. | 0.40 | 302.00 |
| 03/08/17 | Esmont Joseph M. | Inquire with local counsel regarding orders and fee applications for accounting firms. | 0.60 | 213.00 |
| 03/09/17 | Rose Jorian L. | Telephone conferences with Messrs. Beskow and Esmont regarding professional fee applications for financial professionals. | 0.60 | 453.00 |
| 03/09/17 | Rose Jorian L. | Review and revise fee application for Baker Hostetler. | 1.60 | 1,208.00 |

**Baker&Hostetler LLP**

Invoice Date: 06/29/17
Invoice Number: 50394950
Matter Number: 098445.000011
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/10/17 | Lane Deanna L | Sending Mr. Rose the initial draft of B&H First Interim Fee Application and related documents | 0.20 | 52.00 |
| 03/10/17 | Rose Jorian L. | Review and revise fee application for Baker Hostetler. | 0.90 | 679.50 |
| 03/10/17 | Rose Jorian L. | Email correspondence and telephone conferences with Mr. Beskow regarding fee issues for Carlson, Whitley Penn & Thornton. | 0.60 | 453.00 |
| 03/17/17 | Rose Jorian L. | Telephone conferences with Mr. Beskow and professionals regarding invoices for payment. | 0.40 | 302.00 |
| 03/18/17 | Esmont Joseph M. | Confer with Mr. Beskow regarding 2017 fee applications for accountants. | 0.20 | 71.00 |
| 03/29/17 | Esmont Joseph M. | Review accountant invoices and prepare fee applications. | 2.20 | 781.00 |
| | **Total** | | **12.20** | **6,227.00** |

Baker&Hostetler LLP

# BakerHostetler

| | |
|---|---|
| Dakota Plains Holdings, Inc.<br>294 Grove Ln E<br>Wayzata, MN 55391 | Invoice Date: 06/29/17<br>Invoice Number: 50394958<br>B&H File Number: 10659/098445/000011<br>Taxpayer ID Number: 34-0082025<br>Page 1 |

---

**Regarding:**       **Professionals**

For professional services rendered from April 1, 2017 through April 30, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**       $       **1,668.50**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50394958**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50394958** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

Invoice Date:             06/29/17
Invoice Number:           50394958
B&H File Number:  10659/098445/000011
Taxpayer ID Number:       34-0082025
Page 2

**Regarding:**        **Professionals**

For professional services rendered from April 1, 2017 through April 30, 2017

**Fees**                                $      1,668.50

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**                    $      1,668.50

# Baker&Hostetler LLP

Atlanta        Chicago       Cincinnati     Cleveland     Columbus       Costa Mesa      Denver
Houston      Los Angeles    New York       Orlando     Philadelphia      Seattle    Washington, DC

**Regarding:**         **Professionals**

**Matter Number:**      098445.000011

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Esmont Joseph M. | 4.70 | $  355.00 | $    1,668.50 |
| **Total** | **4.70** | | $    **1,668.50** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/03/17 | Esmont Joseph M. | Edit fee applications for Carlson. | 0.30 | 106.50 |
| 04/04/17 | Esmont Joseph M. | Draft fee applications for ordinary course professionals. | 1.50 | 532.50 |
| 04/14/17 | Esmont Joseph M. | Prepare fee application for Carlson Advisors. | 1.40 | 497.00 |
| 04/20/17 | Esmont Joseph M. | Attention to matters related to the budget and ordinary course professionals. | 1.50 | 532.50 |
| | | **Total** | **4.70** | **1,668.50** |

# Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394968 |
| B&H File Number: | 10659/098445/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Professionals**

For professional services rendered from May 1, 2017 through May 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/29/17**          $          490.50

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50394968**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50394968** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 06/29/17 |
| Invoice Number: | 50394968 |
| B&H File Number: | 10659/098445/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Professionals**

For professional services rendered from May 1, 2017 through May 31, 2017

| | | |
|---|---|---|
| **Fees** | $ | 490.50 |
| **BALANCE FOR THIS INVOICE DUE BY 07/29/17** | $ | 490.50 |

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Invoice Date: 06/29/17
Invoice Number: 50394968
Matter Number: 098445.000011
Page 3

**Regarding:** **Professionals**

**Matter Number:** 098445.000011

| Name | Hours | Rate | | Amount |
|------|------:|-----:|---|-------:|
| Green Elizabeth A. | 0.70 | $ 650.00 | $ | 455.00 |
| Esmont Joseph M. | 0.10 | 355.00 | | 35.50 |
| **Total** | **0.80** | | **$** | **490.50** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 05/02/17 | Esmont Joseph M. | Update Thornton and Carlson fee application drafts. | 0.10 | 35.50 |
| 05/12/17 | Green Elizabeth A. | Review issues related to professional fee applications. | 0.70 | 455.00 |
| | **Total** | | **0.80** | **490.50** |

Baker & Hostetler LLP

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50409526 |
| B&H File Number: | 10659/098445/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Professionals**

For professional services rendered through June 30, 2017

**BALANCE FOR THIS INVOICE DUE BY 09/13/17**      $      4,782.50

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50409526**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| | |
|---|---|
| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
| Reference Invoice No:<br>50409526 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50409526 |
| B&H File Number: | 10659/098445/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Professionals**

For professional services rendered through June 30, 2017

| | | |
|---|---|---|
| **Fees** | $ | **4,782.50** |
| **BALANCE FOR THIS INVOICE DUE BY 09/13/17** | $ | **4,782.50** |

## Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Dakota Plains Holdings, Inc.

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50409526 |
| Matter Number: | 098445.000011 |
| | Page 3 |

---

**Regarding:**   **Professionals**

**Matter Number:**   098445.000011

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 6.00 | $ 650.00 | $ 3,900.00 |
| Rose Jorian L. | 1.10 | 755.00 | 830.50 |
| Lane Deanna L | 0.20 | 260.00 | 52.00 |
| **Total** | **7.30** | | $ 4,782.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/05/17 | Green Elizabeth A. | Review billings regarding fee application preparation. | 1.50 | 975.00 |
| 06/06/17 | Green Elizabeth A. | Revise billings for fee application. | 0.90 | 585.00 |
| 06/06/17 | Green Elizabeth A. | Review December billings through April and begin preparation for fee application. . | 3.60 | 2,340.00 |
| 06/21/17 | Lane Deanna L | Correspondence and phone call with Mr. Esmont regarding Final Fee Applications for hired professionals | 0.20 | 52.00 |
| 06/26/17 | Rose Jorian L. | Email correspondence with Ms. Lane regarding fee applications. | 0.50 | 377.50 |
| 06/28/17 | Rose Jorian L. | Email correspondence with counsel for debtor and others regarding final fee application and retention issues. | 0.60 | 453.00 |
| | **Total** | | **7.30** | **4,782.50** |

**Baker&Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

| | |
|---|---|
| Dakota Plains Holdings, Inc. | Invoice Date: 08/14/17 |
| 294 Grove Ln E | Invoice Number: 50409534 |
| Wayzata, MN 55391 | B&H File Number: 10659/098445/000011 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**  **Professionals**

For professional services rendered from July 1, 2017 through July 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 09/13/17**      $      **4,398.50**

# Remittance Copy

Please include this page with payment

**Invoice No:  50409534**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| | |
|---|---|
| Please Remit To: | FOR WIRE REMITTANCES: |
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | SWIFT Code: KEYBUS33 |
| | |
| Reference Invoice No: | Email the "Remittance Copy" to |
| 50409534 | bakerlockbox@bakerlaw.com |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50409534 |
| B&H File Number: | 10659/098445/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Professionals**

For professional services rendered from July 1, 2017 through July 31, 2017

| | | |
|---|---|---|
| **Fees** | $ | 4,398.50 |
| **BALANCE FOR THIS INVOICE DUE BY 09/13/17** | $ | 4,398.50 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Dakota Plains Holdings, Inc.

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50409534 |
| Matter Number: | 098445.000011 |
| | Page 3 |

**Regarding:**          **Professionals**

Matter Number:          098445.000011

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Green Elizabeth A. | 2.70 | $ 650.00 | $ | 1,755.00 |
| Rose Jorian L. | 0.50 | 755.00 | | 377.50 |
| Layden Andrew V. | 4.60 | 340.00 | | 1,564.00 |
| Lane Deanna L | 2.70 | 260.00 | | 702.00 |
| **Total** | **10.50** | | $ | **4,398.50** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/07/17 | Lane Deanna L | Requesting Firmwide Accounting to prepare a spreadsheet of fees, costs, hours, rates from December 20, 2016 - May 31, 2017 in order to prepare final fee application for B&H | 0.20 | 52.00 |
| 07/07/17 | Rose Jorian L. | Email correspondence with Ms. Jones and Ms. Green regarding fee application hearing. | 0.50 | 377.50 |
| 07/12/17 | Lane Deanna L | Updating fee application to include hours, rates, billing attorneys and expenses from petition date through May 31, 2017 | 2.50 | 650.00 |
| 07/14/17 | Layden Andrew V. | Revise and finalize fee applications for Carlson and Thorton. | 1.40 | 476.00 |
| 07/14/17 | Layden Andrew V. | Review issues regarding and draft fee application for Whitley Penn. | 1.20 | 408.00 |
| 07/14/17 | Layden Andrew V. | Telephone call with Mr. Beskow regarding status of fee applications and review correspondence from Mr. Esmont regarding same. | 0.80 | 272.00 |
| 07/17/17 | Green Elizabeth A. | Review issues for fee application. | 0.30 | 195.00 |
| 07/19/17 | Layden Andrew V. | Revise fee applications for Carlson, | 1.20 | 408.00 |

**Baker&Hostetler LLP**

Atlanta          Chicago          Cincinnati          Cleveland          Columbus          Costa Mesa          Denver
Houston          Los Angeles          New York          Orlando          Philadelphia          Seattle          Washington, DC

Dakota Plains Holdings, Inc.

Invoice Date:    08/14/17
Invoice Number:    50409534
Matter Number:    098445.000011
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Thorton and Whitley Penn to incorporate additional changes suggested by local counsel and circulate. | | |
| 07/20/17 | Green Elizabeth A. | Review and outline fee application. | 1.20 | 780.00 |
| 07/24/17 | Green Elizabeth A. | Review and revise fee application and review time related thereto. | 1.20 | 780.00 |
| | **Total** | | **10.50** | **4,398.50** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50410040 |
| B&H File Number: | 10659/098445/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**           **Professionals**

For professional services rendered through August 13, 2017

**BALANCE FOR THIS INVOICE DUE BY 09/13/17**     $      8,805.50

## Remittance Copy

Please include this page with payment

**Invoice No:  50410040**

**Firm Contact Information**

Anissa Haynes
(215) 564-8909
ahaynes@bakerlaw.com

| | |
|---|---|
| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
| Reference Invoice No:<br>50410040 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Dakota Plains Holdings, Inc.
294 Grove Ln E
Wayzata, MN 55391

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50410040 |
| B&H File Number: | 10659/098445/000011 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Professionals**

For professional services rendered through August 13, 2017

| | | |
|---|---|---|
| **Fees** | $ | **8,805.50** |
| **BALANCE FOR THIS INVOICE DUE BY 09/13/17** | $ | **8,805.50** |

## Baker&Hostetler LLP

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Dakota Plains Holdings, Inc.

| | |
|---|---|
| Invoice Date: | 08/14/17 |
| Invoice Number: | 50410040 |
| Matter Number: | 098445.000011 |
| | Page 3 |

**Regarding:**          **Professionals**

Matter Number:          098445.000011

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 8.80 | $   650.00 | $        5,720.00 |
| Rose Jorian L. | 0.90 | 755.00 | 679.50 |
| Layden Andrew V. | 4.40 | 340.00 | 1,496.00 |
| Lane Deanna L | 3.50 | 260.00 | 910.00 |
| **Total** | **17.60** | | **$        8,805.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/04/17 | Rose Jorian L. | Review and revise final fee application | 0.90 | 679.50 |
| 08/09/17 | Green Elizabeth A. | Review draft bills for 2016 for fee application. | 1.10 | 715.00 |
| 08/10/17 | Green Elizabeth A. | Review draft of fee application. | 0.50 | 325.00 |
| 08/10/17 | Layden Andrew V. | Circulate Carlson application to employ and fee application to Debtors and others for verification and signature. | 0.20 | 68.00 |
| 08/10/17 | Layden Andrew V. | Draft Carlson fee application related to flat fee engagement. | 1.10 | 374.00 |
| 08/10/17 | Layden Andrew V. | Draft application to employ Carlson for Tax Services. | 1.40 | 476.00 |
| 08/10/17 | Layden Andrew V. | Review issues regarding retention of Carlson advisors. | 1.10 | 374.00 |
| 08/11/17 | Green Elizabeth A. | Review and revise proformas for fee application. | 1.70 | 1,105.00 |
| 08/11/17 | Layden Andrew V. | Redraft portions of Baker Hosteler's Application for Compensation to identify work by matter. | 0.60 | 204.00 |
| 08/13/17 | Green Elizabeth A. | Review and revise fee application | 5.50 | 3,575.00 |

**Baker&Hostetler** LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Dakota Plains Holdings, Inc.

Invoice Date:            08/14/17
Invoice Number:          50410040
Matter Number:    098445.000011
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | descriptions and review billings to match descriptions. | | |
| 08/13/17 | Lane Deanna L | Recalculating final fee application to add June, July and August 1-13 time and costs; finalizing same | 3.50 | 910.00 |
| | **Total** | | **17.60** | **8,805.50** |

Baker&Hostetler LLP

Atlanta      Chicago       Cincinnati    Cleveland    Columbus       Costa Mesa    Denver
Houston      Los Angeles   New York      Orlando      Philadelphia   Seattle       Washington, DC